**Richard E. Weltman (rew@weltmosk.com)**
**Michael L. Moskowitz (mlm@weltmosk.com)**
**Debra Kramer (dk@weltmosk.com)**
**Michele K. Jaspan (mkj@weltmosk.com)**
**Adrienne Woods (aw@weltmosk.com)**
**Melissa A. Guseynov (mag@weltmosk.com)**
**WELTMAN & MOSKOWITZ, LLP**
*Proposed Attorneys for Debtor/Debtor-in-Possession*
270 Madison Avenue, Suite 1400
New York, New York 10016-0601
(212) 684-7800

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 Case |
| HVI CAT CANYON, INC., | Case No. 19-12417 (MEW) |
| Debtor. | |

## NOTICE OF FILING OF CREDITOR MATRIX

**PLEASE TAKE NOTICE** that HVI Cat Canyon, Inc., as debtor and debtor in possession in the

above-captioned chapter 11 case (the "**Debtor**"), hereby files the consolidated list of the

Debtor's creditors, attached hereto as **Exhibit A**.

Dated: August 13, 2019
      New York, New York

**WELTMAN & MOSKOWITZ, LLP**
*Proposed Attorneys for Debtor/Debtor in Possession*

By: */s/ Michael L. Moskowitz*
    **MICHAEL L. MOSKOWITZ**
270 Madison Avenue, Suite 1400
New York, New York 10016
(212) 684-7800

**Exhibit A**

**List of Creditors**

Fill in this information to identify the case and this filing:

Debtor Name __HVI Cat Canyon, Inc.__

United States Bankruptcy Court for the: __Southern__ District of __NY__
(State)

Case number (*If known*): __19-12417 (MEW)__

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑  *Schedule H: Codebtors* (Official Form 206H)

❑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑  Amended *Schedule* _____

❑  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

▣  Other document that requires a declaration __Creditor Matrix__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __8/13/2019__         ✗ _____
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                  Alex G. Dimitrijevic
                                  Printed name

                                  President and COO
                                  Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

4-W PETROLEUM CONSULTING
ASSOCS.
505 SANSOME STREET #1701
SAN FRANCISCO, CA  94111-3121

A-1 COMPRESSOR PARTS, INC.
2448 N. FRESNO AVENUE
SOUTH EL MONTE, CA  91733-1613

A&W WELDING, INC.
14011 ANDERSON ST.
PARAMOUNT, CA  90723

A. WILLIAM WADSWORTH
70 JANE ST.
NEW YORK, NY  10014

AC PIPE & EQUIPMENT
1250 E. 23RD. STREET, 2ND FLOO
SIGNAL HILL, CA  90755

AC PUMPING UNIT, INC.
2625 DAWSON AVENUE
SIGNAL HILL, CA  90755

ACE PUMP
848-A W. CENTURY
SANTA MARIA, CA  93455

ADAM B. FIRESTONE
620 MCMURRAY ROAD
BUELLTON, CA  93427

ADAM FAMILY TRUST
2101 SINTON RD.
SANTA MARIA, CA  93456

ADOLPH J. & LINDA D. BELASQUEZ
140 MARION BLVD.
FULLERTON, CA  92635-352

ADRIAN S. ANDRADE
LAW OFFCS OF ADRIAN S. ANDRADE &
ASSOC.
211 E. FESLER ST.
SANTA MARIA, CA  93454

ADVANCED DISCOVERY INC.
PO BOX  102242
ATLANTA, GA  30368-2242

ADVANCED EH&S CONCEPTS
PO BOX 20944
BAKERSFIELD, CA  93390

ADVANTAGE ANSWERING PLUS
3421 EMPRESA DRIVE, SUITE C
SAN LIS OBISPO, CA  93401

ADVANTAGE ANSWERING PLUS
PO BOX 639236
CINCINNATI, OH  45263-9236

AERA ENERGY, LLC
10000 MING AVE.
BAKERSFIELD, CA  93311

AEROTEK ENERGY
PO BOX 198531
ATLANTA, GA  30384-8531

AFA INVESTMENTS, LLC
4804 LAUREL CANYON BLVD, PMB 811
VALLEY VILLAGE, CA  91607

AGUA TIBIA RANCH
P.O. BOX 578
PAUMA VALLEY, CA  92061

AILEEN TWITCHELL
2110 MEAD LANE
SANTA MARIA, CA  93455

AIRGAS USA, LLC
PO BOX 93500
LONG BEACH, CA  90809-3500

AKIN GUMP STRAUS HAUER & FELD
ATTN STEPHEN D. DAVIS
1999 AVENUE OF STARS, SUITE 600
LOS ANGELES, CA  90067

AKIN GUMP STRAUSS HAUER & FELD, LLP
1111 LOUISIANA ST.
44TH FLOOR
HOUSTON, TX  77002

ALAN D. CONDREN
SEED MACKALL LLP
1332 ANACAPA ST., SUITE 200
SANTA BARBARA, CA  93101

ALEXANDRA TRUST THE COX OFFICE
419 PARK AVE. SO., #1302
NEW YORK, NY  10016

ALICE COSTA
2501 S. EL CAMINO REAL #113
SAN CLEMENTE, CA  92672

ALICE D. SEDGWICK ESTATE
MACFARLANE,FALETTI & CO., EXEC
115 E. MICHELTORENA ST., SUITE 200
SANTA BARBARA, CA  93101

ALICE E. GOUFF
13830 RIVER ROAD
SANTA MARGARITA, CA  93453

ALICE G. LENZ
4203 PINEHURST CIRCLE
STOCKTON, CA  95219-1839

ALICE KAREN SHERRILL
2848 RAMADA DR. #142
PASO ROBLES, CA  93446

ALICE M. EVANS RICHARD DE VANS
2127 NORTH FREEMAN
SANTA ANA, CA 92706

ALICE WIDGWIDEWORK
12 LONG POND RD.
WILLIAMSVILLEHOUSATONIC, MA 01236

ALICE WIDGWORK
12 LONG POND RD.
HOUSATONIC, MA 01236

ALLEN DAVID JANES
1018 JANES RD.
MEDFORD, OR 97501

ALLEN E RIGHETTI
3000 AUGUSTA ST. APT. 233
SAN LUIS OBISPO, CA 93401

ALLEN HANCOCK COLLEGE
800 SOUTH COLLEGE DR.
SANTA MARIA, CA 93454-6399

ALLEN MATKINS LECK GAMBLE
JAMES L. MEEDER
865 SOUTH FIGUEROA STREET
SUITE 800
LOS ANGELES, CA 90017-2543

ALMA INVESTMENT CO.
325 SOUTH CHESTER AVENUE
BAKERSFIELD, CA 93304

ALMA INVESTMENT CO.+
325 SOUTH CHESTER AVENUE
BAKERSFIELD, CA 93304

ALSTON & BIRD, LLP
P.O. BOX 933124
ATLANTA, GA 31193-3124

AMELIA CHAVEZ TRUSTEE OF THE
1922 FULLERTON AVENUE, APY. 101
CORONA, CA 92881

AMERICAN HOSE-COUPLING
2310 S. WESTGATE
SANTA MARIA, CA 93455

AMERIPRIDE (REDU)
5950 ALCOA AVE
VERNON, CA 90058

AMERIPRIDE
1050 W. WHITESBRIDGE
FRESNO, CA 93706

ANDREA FIELDS AND JAMES RUBALCAVA
TRUSTEES OF THE E.RIGHETTI TRUST
942 E. SUNFLOWER CT
SANTA MARIA, CA 93455

ANDREW KURTH LLP
DAVID A. ZDUNKEWICZ
600 TRAVIS SUITE 4200
HOUSTON, TX 77002

ANDREWS ROYALTY LP
PO BOX 12208
DALLAS, TX 75225

ANGIE G. OLIVARES
512 S. LAWENCE AVENUE
FULLERTON, CA 92832-251

ANITA BLEECKER DOYLE
P.O. BOX 24017
FRESNO, CA 93779-4017

ANN JENNY SCHUPP
C/O M H WHITTIER CORP.
1600 HUNTINGTON DRIVE
SOUTH PASADENA, CA 91030

ANN MARION BRADY
10437 E WATFORD WAY
SUN LAKES, AZ 85248

ANNA HATHAWAY TRUST ACCT.02-0846-30
C/O NORTHERN TRUST BANK TEXAS
P.O. BOX 226270
DALLAS, TX 75222-6270

ANNE DOMONOSKE
318 GREEN STREET
GLADEWATER, TX 75647

ANNE E. GRESHAM
4001 NEVIL STREET
OAKLAND, CA 94601

ANNE W. MOODY
810 LEIGHTON POINT RD
PEMBROKE, ME 04666

ANTHONY D. HUNTER
1712 CHEDDAR STREET
LAS VEGAS, NV 89117

ANTHONY M. & LILLIAN LEWICKI
7931 CRAMER ST.
LONG BEACH, CA 90808-4425

ANTONIA PELAYO DE SANTANA
2224 1/2 SO. HASTER ST.
ANAHEIM, CA 92802

APPLIED INDUSTRIAL TECHNOLOGIE
701 WEST ANAHEIM  ST.
LONG BEACH, CA 90813

AQUAENCO, INC AQUAENCO, INC
P.O. BOX 702416
TULSA, OK 74171-2416

ARLINE SEBOURN
600 N. CORNELL
FULLERTON, CA  92210

ARNOLD H. GOLLUB, TRUSTEE
10061 RIVERSIDE DR.
STUDIO CITY, CA  91604-3901

ARNOLDO L. DOMINGUEZ
1712 AMHERST ROAD
TUSTIN, CA  92780-6604

ARTHUR LEONARD TUGGY
2004 AUDUBON AVE, APT T11
NAPERVILLE, IL  60563

ARTHUR W. WALLANDER JR.
104 WELLERS BRIDGE ROAD
ROXBURY, CT  06783

ARTHUR Y. NAKAHARA
25620 ARAGON WAY
YORBA LINDA, CA  92887

ASHEN F. CAREY
4641 PINE VALLEY DRIVE
WEST BLOOMFIELD, MI  48323-2968

ASHWORTH LEININGER GROUP
199 EAST THOUSAND OAKS BLVD.,S
THOUSAND OAKS, CA  91360

ASSOCIATED PACIFIC CONSTRUCTORS, INC.
495 EMBARCADERO
MORRO BAY, CA  93442

AT&T BUSINESS SERVICE
208 S. AKARD STREET
DALLAS, TX  75202

AT&T BUSINESS SERVICE
PO BOX 105068
ATLANTA, GA  30348-5068

ATTORNEY GENERAL OF CALIFORNIA
XAVIER BECERRA
PO BOX 94425
SACRAMENTO, CA  94244-2050

AUDREY OXANDABOURE
3201 PLUMAS ST, APT 321
RENO, NV  89509-4769

AUTOMATED MECHANICAL PROCESS S
7500 A DOWNING AVE.
BAKERSFIELD, CA  93308

AVANTI ENVIRONMENTAL, INC.
2855 MICHELLE DRIVE
IRVINE, CA  92606

AYRES HOTEL ANAHEIM
2550 E. KATELLA
ANAHEIM, CA  92806

BAKER ATLAS
P.O. BOX  956
TAFT, CA  93268

BAKER HUGHES
5421 ARGOSY AVE
LONG BEACH, CA  92649

BAKERSFIELD CALIFORNIAN
1707 EYE STREET
BAKERSFIELD, CA  93302

BAKERSFIELD PIPE & SUPPLY, INC
P.O. BOX 60006
LOS ANGELES, CA  90060-0006

BAKERSFIELD WELL SERVICE
PO BOX 82156
BAKERSFIELD, CA  93380

BALLARD SPAHR ANDREWS & INGERS
1225 17TH STREET, STE# 2300
DENVER, CO  80202-5596

BANK OF AMERICA
ATTN: GREG BLAND
300 TOWN CTR E.
SANTA MARIA, CA  93454

BARBARA B. CAMPBELL
19444 CYPRESS POINT DR.
NORTHRIDGE, CA  91326-1402

BARBARA LAYNE BROWN
1326 CALLE GOYA
OCEANSIDE, CA  92056

BARBARA SPENCER
20 ROXBURY RD
WOODBURY, CT  06798

BARKLEY WALLACE DEAN
12 CHATTANOOGA
SAN FRANCISCO, CA  94114

BARNES FAMILY TRUST DTD 4-5-01
40488 VIA TAPADERO
MURRIETA, CA  92562

BARTELO R. ENCINAS
124 1/2 W. SANTA FE
PLACENTIA, CA  92670-5632

BC LABORATORIES INC
4100 ATLAS CT.
BAKERSFIELD, CA  93308

BCD MINERALS C/O DAVID ALBRIGHT
61 ST. ANDREWS CIRCLE
CRESTED BUTTE, CO  81224

BCD CORP., LLC
6000 MAIN STREET, SUITE 700
DALLAS, TX  75201

BEAR INC. LTNG
2340 W. 17TH STREET
LONG BEACH, CA  90813

BEATRICE F. GUINN
6082 RIDGE WAY DR.
YORBA LINDA, CA  92886

BEATRICE R MELLO PAYAN
P.O. BOX 460
ATWOOD, CA  92601-0460

BEATRICE ROSALES MELLO
P.O. BOX 460
ATWOOD, CA  92601-0460

BECKER, GLYNN, MELAMED & MUFFY
299 PARK AVENUE, SIXTEEN FLOOR
NEW YORK, NY  10171

BEDFORD ENTERPRISES, INC.
1940 W. BETTERAVIA ROAD
SANTA MARIA, CA  93454

BEJAC CONSTRUCTION CO.
5510 VIA SEPULVEDA
YORBA LINDA, CA  92887

BENDECON INVESTMENTS A PARTNERSHIP
2320 E. ORANGETHROPE
ANAHEIM, CA  92806

BENITA PELAYO DE MARTINEZ
4505 E. PHILO AVE.
ORANGE, CA  92869

BENJAMIN RICHARD LYPPS
3074 LAKEMONT DRIVE
FALLBROOK, CA  92028

BESSIE H. GOLDNER
27 REVERE WAY
HUNTSVILLE, AL  35801

BETH L. KRAUSHAAR, TR. OF I.N.
1700 KANOLA ROAD
LA HABRA, CA  90631-8217

BETH MCMANIS
118 N. 31ST AVE
YAKIMA, WA  98902

BETTY J. BREW
306 SUNRISE DRIVE
CLOVERDALE, CA  95425

BETTY J. HUND
22832 SAIL WIND WAY
LAKE FOREST, CA  92630

BETTY T. YEE, CALIFORNIA STATE
CONTROLLER
TAX ADMINISTRATION SECTION
P.O. BOX 942850
SACRAMENTO, CA  94250-5880

BEVERLY HILLS PRESBYTERIAN CHURCH
505 N. RODEO DRIVE
BEVERLY HILLS, CA  90210-3206

BEVIN A. PIKE
CAPSTONE LAW APC
1875 CENTURY PARK EAST, SUITE 1000
LOS ANGELES, CA  90067

BLACK STONE ACQUISITIONS PARTNERS
I,L.P.
PO BOX 301267
DALLAS, TX  75303-1267

BLACK STONE MINERALS COMPANY, LP
PO BOX 301267
DALLAS, TX  75303-1267

BOBBI R. WHITLOCK-COUTS
1120 NIBLICK ROAD, 2221 RIDGE DRIVE
PASO ROBLES, CA  93453

BONNIE REUTER LEAVER
712 N. LINDEN DR.
BEVERLY HILLS, CA  90210-3226

BONNIE TAYLOR
21 NEWELL COURT
MENANDS, NY  12204-1226

BORTON, PETRINI & CONRON, LLP
5060 CALIFORNIA AVENUE, SUITE #700
BAKERSFIELD, CA  93303

BOYS CLUB OF LAGUNA BEACH
1085 LAGUNA CANYON RD.
LAGUNA BEACH, CA  92651-1836

BPS SUPPLY GROUP
25883 HIGHWAY 33
FELLOWS, CA  93224

BRADLEY LAND COMPANY
P.O. BOX 1932
SANTA MARIA, CA  93456

BRADLEY LAND COMPANY
PO BOX 1932
SANTA MARIA, CA  93456

BRAILIE INSTITUTE OF AMERICA C/O BANK
OF AMERICA, N.A.,
P. O. BOX 840738
DALLAS, TX  75284-0738

BRETT WILLIAM GUSWA
29 TILLCHESTER
CHANBLY, QUEBEC  J3L 2C6
CANADA

BRIAN JOHNSON
2990 LICHEN PLACE
TEMPLETON, CA  93465

BRUCE & JULIE GORDON
2935 E. CLARK AVE.
SANTA MARIA, CA  93455

BRUCE CONWAY
P.O. BOX 20507
ORCUTT, CA  93457

BRUCE S. GELBER
DEPUTY ASST ATTORNEY GENERAL
ENVIRONMENT & NATURAL RESOURCES
DIVISION
950 PENNSYLVANIA AVE
WASHINGTON, DC  20530

BRYAN & BEATRICE GATEWOOD
6371 VAN BUREN ST., P.O. BOX 56
ATWOOD, CA  92601-0056

BUGANKO
P.O. BOX 8042
MAMMOTH LAKES, CA  93546

BUREAU OF LAND MANAGEMENT -
COLORADO
2850 YOUNGFIELD ST.
LAKEWOOD, CO  80215

BUTTRAM TRUST
2704 ROGERS AVENUE
FORT WORTH, TX  76109

BYRON & ANN BARKER
811 WENDT TERRACE
LAGUNA BEACH, CA  92651

C & J ENERGY SERVICES
4600 BORMAN WAY
BAKERSFIELD, CA  93313

C&H TESTING SERVICES, LLC
PO BOX 9907
BAKERSFIELD, CA  93389

C. J. KELLEY JR.
3018 N. STREET NW
WASHINGTON, DC  20007

C.M.T. LLC
865 SAGE CREST RD
SANTA MARIA, CA  93455

CA ATTORNEY GENERAL'S OFFICE
1300 I STREET
ATTN: XAVIER BECERRA
SACRAMENTO, CA  95814

CALDERON TIRES & SERVICE
333 S. BLOSSER RD.
SANTA MARIA, CA  93454

CALDERON'S TIRES
322 S. BLOSSER ROAD
SANTA MARIA, CA  93458

CALFIRE/OFFICE OF THE STATE FI

PO BOX 997446
SACRAMENTO, CA  65899-7446

CALIFORNIA ASPHALT PRODUCTION, INC.
PO BOX 5489
SANTA MARIA, CA  93456

CALIFORNIA DEPARTMENT CONSUMER
AFFAIRS
CONSUMER INFORMATION DIVISION
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPARTMENT OF
CONSERVATION
801 K STREET, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT OF
CONSERVATION
SHARON ARMSTRONG
801 K STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF BUSINESS OVERSIGHT
1515 K STREET
SUITE 200
SACRAMENTO, CA  95814-4052

CALIFORNIA DEPT. OF FISH & WILDLIFE
REGION 5
3883 RUFFIN RD.
SAN DIEGO, CA  92123

CALIFORNIA DEPT. OF TOXIC SUBSTANCE
CONTROL
(BERKLEY REGIONAL OFFICE)
700 HEINZ AVENUE SUITE 200
BERKELEY, CA  94710-2721

CALIFORNIA DIVISION OF OIL, GAS &
GEOTHERMAL RESOURCES
DEPARTMENT OF CONSERVATION
801 K STREET, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA ELECTRIC SUPPLY
PO BOX 14196
ORANGE, CA  92863

CALIFORNIA EMPLOYMENT DEVELOPMENT
DEPT
PO BOX 826880, MIC 83
SACRAMENTO, CA  94280-0001

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0500

CALIFORNIA OSHA
1515 CLAY STREET, SUITE 1901
OAKLAND, CA  94612

CALIFORNIA REGIONAL WATER QUALITY
CONTROL BOARD
STATE WATER RESOURCES CONTROL
BOARD
1001 I STREET
SACRAMENTO, CA  95814

CALIFORNIA STATE CONTROLLER
BETTY T. YEE
300 CAPITOL MALL, SUITE 1850
SACRAMENTO, CA  95814

CALIFORNIA STATE CONTROLLER
BETTY T. YEE
TAX ADMINISTRATION SECTION
PO BOX 942850
SACREMENTO, CA  94250-5880

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD, STE 141
RANCHO CORDOVA, CA  95670

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
P.O. BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALIFORNIA WATER RESOURCES CONTROL
BOARD
STATE WATER RESOURCES CONTROL
BOARD
PO BOX 100
SACRAMENTO, CA  95812-0100

CALIFORNIA'S DEPT. OF CONSERVATION,
DIVISION OF OIL & GAS
801 K ST.
MS 24-03
SACRAMENTO, CA  95814

CALPORTLAND
P.O. BOX 1280
SANTA MARIA, CA  93456

CAMARENA'S TIRE & MORE
125 WEST MAIN STREET
SANTA MARIA, CA  93454

CANDACE LAINE EVENSON
2015 HUASNA ROAD
ARROYO GRANDE, CA  93420-5129

CAP
P.O.BOX 5489
SANTA MARIA, CA  93456

CAPITOL MEDIA PARTNERS
2468 S CAMINO REAL
PALM SPRINGS, CA  92264

CARALEE DEAN IVERSON
175 CAMILLE CT
ALAMO, CA  94507

CARDNO
P.O. BOX 123422
DALLAS, TX  75312

CARL'S MUFFLER SHOP
826 W. MAIN STREET
SANTA MARIA, CA  93458

CARMEN PENA
1120 W. SECOND STREET
SANTA ANA, CA  92707

CAROL A. TRAVIS
245 DRY CREEK RD.
ALTA, WY  83414

CAROL ACKERMAN BARNES
31510 LAUREL RIDGE
VALLEY CENTER, CA  92082-5040

CAROL M. THOMPSON
6122 RIDGE WAY
YORBA LINDA, CA  92886

CAROLINE G. GWERDER
4540 HERON LAKES DR.
STOCKTON, CA  95219

CAROLYN SUGARS
2709 GOLDEN RAIN RD.,  #11
WAKNUT CREEK, CA  94545

CAROLYN SUGARS
P.O. BOX 1404
DAVIS, CA  95617

CARQUEST
2150 S. BROADWAY
SANTA MARIA, CA  93454

CASMITE CORPORATION
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583

CASMITE CORPORATION
PO BOX 1069
SAN LUIS OBISPO, CA  93401

CASMITE WATER COMPANY
P.O. BOX 645
SANTA MARIA, CA  93456

CATANO STORAGE TANK SERVICES
3103 BELLE TERRACE
BAKERSFIELD, CA  93304

CATHERINE M. LYPPS TRUSTEE
1499 OLD MOUNTAIN AVE. SPC 29
SAN JACINTO, CA  92583-1029

CATHERINE WELLS
1104 GATEWOOD CT.
WICHITA, KS  67206

CATHOLIC NEAR EAST WELFARE ASSOC.
1011 FIRST AVE
NEW YORK, NY  10022-4195

CECIL THOMAS
20 NAVAJO PL.
PORTOLA VALLEY, CA  94028

CENCOM
3563 SUELDO ST.SUITE T
SAN LUIS OBISPO, CA  93401

CENTRAL CITY TOOL SUPPLY, INC.
2230 SOUTH DEPOT STREET
SANTA MARIA, CA  93455

CENTRAL COAST FARMING
208 N CONCORD AVE.
SANTA MARIA, CA  93454

CENTRAL COAST PORTABLES
237 TOWN CENTER WEST # 203
SANTA MARIA, CA  93458

CENTRAL COAST REGIONAL WATER
QUALITY CONTROL BOARD
895 AEROVISTA PLACE
SUITE 101
SAN LUIS OBISPO, CA  93401-7906

CENTRAL COAST URGENTCARE CENTE

340 E. BETTERAVIA, SUITE 340
SANTA MARIA, CA  93454

CENTRAL DISTRICT OF CALIFORNIA
SANDRA R. BROWN
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

CERTEX USA, INC
1621 N. VENTURA AVE.
VENTURA, CA  93001

C-F ASSOCIATES, INC
P.O. BOX 701200
TULSA, OK  74170-1200

CHAMBERLIN OIL LLC
P.O. BOX 218
LOS OLIVOS, CA  93441-0218

CHARLENE MARIE
329 OSBORNE STREET
VISTA, CA  92084

CHARLES C. ALBRIGHT TRUSTEE
729 W. 16TH STREET #B8
COSTA MESA, CA  92627

CHARLES E. HOLDEN,TRUSTEE OF THE
CHARLES
9338 LEE CIRCLE
LEAWOOD, KS  66206

CHARLES IRVIN KLINE
2875 QUAIL VALLEY RD
SOLVANG, CA  93463

CHARLES NORBERT LYPPS
2680 CANYON CREST DRIVE
ESCONDIDO, CA  92027

CHARLES RUBY JR.
654 SAUSALITO BLVD.
SAUSALITO, CA  94965

CHARLOTTE A. FOSTER
9900 58TH STREET APT. C-4
COUNTRYSIDE, IL  60525

CHART POOL USA INC.
5695 OLD PORTER RD
PORTAGE, IN  46368

CHERYL ANN DELLA ROSA
P.O. BOX 1832
SAN LUIS OBISPO, CA  93406

CHILDRENS HOME SOCIETY OF CALIF.
ATTN: CONTROLLERS DEPT.
1300 WEST FOURTH STREET
LOS ANGELES, CA  90017-1475

CHILDREN'S HOSPITAL OF ORANGE CO. MS.
KERRI RUPPERT, CFO
455 S. MAIN STREET
ORANGE, CA  92868

CHRISTINE LEE BERGER
13146 SW KATHERINE STREET
TIGARD, OR  97223

CHRISTOPHER DEBORG TRUST
ONE WALL ST, 23RD FL-BANK OF NY
NEW YORK, NY  10005

CHRISTOPHER JOHN GORDON
4819 WINDJAMMER WAY
CARLSBAD, CA  92253

CITIBANK
666 FIFTH AVE.
NEW YORK, NY  10111

CITY OF PLACENTIA
401 E. CHAPMAN
PLACENTIA, CA  92870

CITY OF YORBA LINDA
4845 CASA LOMA AVE.
YORBA LINDA, CA  92886

CLAUDETTE T. SHAFFER
512 N. HAWTHORNE ST.
ANAHEIM, CA  92805

CLAUD H. VALENZUELA
6143 PROSPECT CIRCLE
ROHNERT PARK, CA  94928

CLEAN HARBORS
P.O. BOX 3442
BOSTON, MA  02241-3442

CLIFFORD DUGGER AND DENA ZEPEDA
TWITCHELL AND RICE LLP
710 DAHLIA PLACE
SANTA MARIA, CA  93455

CLIFFORD E. SMELSER
4007 EVERTS STREET, APT 2B
SAN DIEGO, CA  92109

CLIFFORD O. GATEWOOD
1661 BUENA VISTA
CORONA, CA  91720

CLIFFORD SELF
PO BOX 53810
IRVINE, CA  92619

CMT, LLC C/O DEAN TEIXEIRA
1975 PRELL ROAD
SANTA MARIA, CA  93454

CMT, LLC
865 SAGE CREST RD.
SANTA MARIA, CA  93455

COASTAL AG
918 W. BETTERAVIA
SANTA MARIA, CA  93455

COASTAL COPY
849 WARD DRIVE
SANTA BARBARA, CA  93111

COASTLINE TECHNOLOGIES
817 HACIENDA CIRCLE
PASO ROBLES, CA  93446

CODY BISHOP
521 QUAIL RUN COURT
MONTEREY, CA  93940

COLORADO DEPARTMENT OF PUBLIC
HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH ST
STE 201
DENVER, CO  80202-3660

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

COLORADO OFFICE OF THE ATTORNEY
GENERAL
OFFICE OF ATTORNEY GNERAL
CONSUMER PROTECTION SECTION
1300 BROADWAY, 7TH FL
DENVER, CO  80203

COLORADO OIL & GAS CONSERVATION
COMMISSION
DEPT. OF NATURAL RESOURCES
1120 LINCOLN ST., STE. 801
DENVER, CO  80203

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST STE 500
DENVER, CO  80203

COMMERCIAL TRADE, INC.
5330 OFFICE CENTER CT.
BAKERSFIELD, CA  93309

COMPRESSION PUMP & POWER
PO BOX  232
TAFT, CA  93268

CONRAD B. STEPHENS
STEPHENS & STEPHENS LLP
505 S. MCCLELLAND ST.
SANTA MARIA, CA  93454

CONSTANCE B. CARTWRIGHT
435 EAST 52ND STREET
NEW YORK, NY  10022

CONSTANCE NAPOLITANO
P.O. BOX 3103
VENTURA, CA  93006

CONTROLCO
320 KENTUCKY ST.
BAKERSFIELD, CA  93305

CORIAN CROSS HOLDINGS, LP
30800 RANCHO VIEJO RD.
SAN JUAN CAPISTRANO, CA  92675

COUNTY OF SANTA BARBARA, EHS
4417 CATHEDRAL OAK RD.
SANTA BARBARA, CA  93110

COURAGEOUS LIVING CHRISTIAN CHRUCH
PO BOX 53810
IRVINE, CA  92619

CREDIT BUREAU OF SANTA MARIA, INC.
DBA COASTAL RECOVERY SOLUTIONS
1666 RAMONA AVE., SUITE D
GROVER BEACH, CA  93433

CROSBY CONSULTING
1737 HARBOR WAY
SEAL BEACH, CA  90740

CROWELL FAMILY TRUST
1371 TREASURE LANE
SANTA ANA, CA 92705

CRYSTAL SPRINGS WATER COMPANY
3334 DUOMO WAY SUITE
SAN LUIS OBISPO, CA 93401

700 WEST COOK STREET
SANTA MARIA, CA 93458

CURRIE FAMILY TRUST
7580 E. MARTELLA LN.
ANAHEIM, CA 92808

CWS VACUUM TRUCK SERVICE
3806 MADONNA DRIVE
FULLERTON, CA 92835

D & L CRANE REVOCABLE TRUST
11565 TOWNSHIP ROAD
LIVE OAK, CA 95953

D.S..C.M., INC
P.O. BOX 4335
TULSA, OK 74159-0335

DALE H. DAVIS
6627 GEBSER CT.
RENO, NV 89511

DANIEL MAY, TRUSTEE, JOHNSON TRUST
359 S. GERHART AVE
LOS ANGELES, CA 90022

DANIEL R. CONNOLLY
7620 N EL DORADO ST   APT 195
STOCKTON, CA 95207

DAVID A JONES
408 CHARLES DR
SAN LUIS OBISPO, CA 93401

DAVID A. BELL
2996 BONNELL RD
COEUR D'ALENE, ID 83814

DAVID A. ROBINSON
ENTERPRISE COUNSEL GROUP, ALC
THREE PARK PLAZA, SUITE 1400
IRVINE, CA 92614

DAVID ALAN CRANE
11565 TOWNSHIP ROAD
LIVE OAK, CA 95953

DAVID ALAN LUSH
445/1 DOMAINE DES 4 CHENES
CHEMIN DE L'HUBAC
FRANCE

DAVID ALAN PEARCE
1630 NORTH MAIN ST, #230
WALNUT CREEK, CA 94596

DAVID ALAN PEARCE
173 NANTUCKET LANE
VALLEJO, CA 94590

DAVID BOLLER
3408 CARNATION AVE.
LOS ANGELES, CA 90026

DAVID C BRIGHT
2770 W. LINCOLN AVE. SP#30
ANAHEIM, CA 92801

DAVID E. COMBS
P. O. BOX 2767
LONG BEACH, CA 90801

DAVID H. LYPPS
615 W. FALLBROOK ST.
FALLBROOK, CA 92028

DAVID H. STERN TRUST
4640 ADMIRALTY WAY, SUITE 700
MARINA DEL REY, CA 90292

DAVID JORDAN
2922 ECKLESON STREET
LAKEWOOD, CA 90712

DAVID MURPHY GORDON
P. O. BOX 3049
SANTA CRUZ, CA 95063

DAVID ROME
ROME TRUST, 516 NORTH LINDEN DRIVE
BEVERLY HILLS, CA 90210-322

DAVID T. CONNOLLY
1168 LARCH AVENUE
MORAGA, CA 94556

DAVID WILLIAM TUGGY
6804 RISEDEN DRIVE
DALLAS, TX 75252

DEANNA T. CALLAN
4041 E. FANFOL DRIVE
PHOENIX, AZ 85028

DEBORAH A. KAMIN BUDERWITZ
2111 OVERLAND AVE
LOS ANGELES, CA 90025

DEBORAH R. STERN
790 RAYMUNDO AVENUE
LOS ALTOS, CA 94024

DEBRA DURNEY
3127 S. CHURCH ST.
WHITEHALL, PA  18052

DELUXE
P.O. BOX 742572
CINCINNATI, OH  45274-2572

DENNIS W. TWITCHELL
P.O. BOX 1774
MYRTLE CREEK, OR  97457

DEPARTMENT OF CONSERVATION DIVISION
OF OIL, GAS AND GEOTHERMAL
RESOURCES
801 K ST.
MS 24-03
SACRAMENTO, CA  95814

DEPARTMENT OF HEALTH SERVICES
DEPARTMENT OF HEALTH SERVICES, CASE
#1600/55/30
SACRAMENTO, CA  95814

DEPARTMENT OF HOUSING & COMMUNITY
DEVELOPMENT
2700 M STREET
SUITE 250
BAKERSFIELD, CA  93301-2370

DEPARTMENT OF INDUSTRIAL RELAT
1515 CLAY STREET, SUITE 1901
OAKLAND, CA  94612-1423

DEPARTMENT OF TOXIC SUBSTANCE
CONTROL
PO BOX 806
SACRAMENTO, CA  95812-0806

DEPT OF MOTOR VEHICLES
P.O. BOX 942894
SACRAMENTO, CA  94294-0895

DEPT. OF CONSERVATION, DOGGR
801 K STREET, MS24-03
SACRAMENTO, CA  95814

DEREK K. HUNTER
15 BLUE RIDGE LANE
WOODSIDE, CA  94062-250

DEVON SFS OPERATING, INC.
P. O. BOX 730292
DALLAS, TX  75373-0292

DIAMOND MCCARTHY LLP
ALLAN DIAMOND
909 FANNIN STREET
37TH FLOOR TWO HOUSTON CENTER
HOUSTON, TX  77010

DIANE B. BEDFORD
2212 EL MOLINO AVE K#M410
ALTADENA, CA  91001

DIANE LEE MORRIS
6658 DENTON FERRY RD
COTTER, AR  72626

DIANE M. BELL
254 N. CANYON BLVD.
MONROVIA, CA  91016

DIANE T. WALKER
748 OCEANVILLE ROAD
STONINGTON, ME  04681-9714

DISTRICT OF COLORADO
BOB TROYER
DURANGO BRANCH OFFICE
103 SHEPPARD DRIVE, ROOM 215
DURANGO, CO  81303

DISTRICT OF COLORADO
BOB TROYER
GRAND JUNCTION OFFICE
205 N 4TH ST, STE 400
GRAND JUNCTION, CO  81501

DISTRICT OF COLORADO
BOB TROYER
MAIN OFFICE
1801 CALIFORNIA ST
DENVER, CO  80202

DIVERSIFIED PROJECT SERVICES I
5351 OLIVE DRIVE
BAKERSFIELD, CA  93308

DOMINIC C. ETCHANDY
772 W. TOWN & COUNTRY ROAD
ORANGE, CA  92868-4710

DOMINIQUE C. ETCHANDY
772 W. TOWN & COUNTRY RD.
ORANGE, CA  92868

DOMINIQUE TRUST #108557 WELLS FARGO
BANK TRUSTEE
P. O. BOX 5825
DENVER, CO  80217

DONALD AND RICHARD VINCENT
230 WINCHESTER CANYON RD.
GOLETA, CA  93117

DONALD E. & LEONA SLATER
5110 E. CRESCENT DRIVE
ANAHEIM, CA  92807

DONALD E. FRISBEE INTER VIVIOS
4540 FM 66
WAXCHAHIE, TX  75167

DONALD E. FRISBEE
4540 FM 66
WAXCHAHIE, TX  75167

DONALD H. FORBES
5431 NE 35TH #5
SILVER SPRING, FL 34488-942

DONNA'S EANTIQUES
5xxx xxxx xxx PARKW
ESCONDIDO, CA 92025

DORIS MAUSSNEST
11030 5TH AVE. NE #206
SEATTLE, WA 98125

DORIS DORIS F MULVENY
26591 IDE AVE.
HEMET, CA 92545

DORIS MAUSSNEST
11030 5TH AVE. NE #206
SEATTLE, WA 98125

DOROTHEA K ZUCKERMAN
1012 LOMA VISTA
BEVERLY HILLS, CA 90210

DOROTHY J. WASSNER, TRUSTEE OF THE
4584 N TATTENHAM WAY
BOISE, ID 83713

DOROTHY K. ZUCKERMAN
1012 LOMA VISTA DR.
BEVERLY HILLS, CA 90210

DOUGLAS D. WALDRON JR
949 OLD RANCH ROAD
SOLVANG, CA 93463

DOUGLAS S. CRAMER
160 E. 72ND STREET, 11TH FLOOR
NEW YORK, NY 10021

DTSC ACCOUNTING UNIT
PO BOX 1288
SACRAMENTO, CA 95812-1288

E N PALSGROVE
920 WENTWORTH CIRCLE
VISTA, CA 92083-537

E&B NATURAL RESOURCES
1600 NORRIS RD.
BAKERSFIELD, CA 93308

E. O. E. O. MILLER CO.
1241 E. SWEET AVENUE
VISALIA, CA 93292-2260

EASTERN DISTRICT OF CALIFORNIA
PHILLIP A. TALBERT, ACTING
2500 TULARE ST, STE 4401
FRESNO, CA 93721

EASTERN DISTRICT OF CALIFORNIA
PHILLIP A. TALBERT, ACTING
501 I ST, STE 10-100
SACRAMENTO, CA 95814

EASTERN DISTRICT OF NEW YORK
BRIDGET ROHDE
271 CADMAN PLAZA E
BROOKLYN, NY 11201

EASTERN DISTRICT OF NEW YORK
BRIDGET ROHDE
610 FEDERAL PLAZA
CENTRAL ISLIP, NY 11722-4454

EDDIES DE WAXING
P.O. BOX 59
ATWOOD, CA 92811

EDMUND H BERGER
13347 S. W. CLEARVIEW WAY
TIGARD, OR 97223-1728

EDWARD ANTHONY LUSH
79 RUE GABRIEL DEBACQ
45770 SARAN
FRANCE

EDWARD H. BARKER & CHARLES F. BARKER
1935 CANYON CLOSE RD
PASADENA, CA 91107-1061

EDWARD K ZUCKERMAN
40920 WILSHIRE BLVD, SUITE 1200
LOS ANGELES, CA 90024

EDWARD K. ZUCKERMAN C/O  ALDER
GREEN HASSON & JANKS LLP
10990 WILSHIRE BLVD., 16TH FLOOR
LOS ANGELES, CA 90024

EDWARD S. RENWICK
HANNA & MORTON LLP
444 S. FLOWER ST., SUITE 1500
LOS ANGELES, CA 90071

EDWIN CHARLES WALKER
5705 LOMA VERDE DRIVE
PASO ROBLES, CA 93446

ELEANOR WESTBROOKE
830 WASHINGTON
ALBANY, CA 94706-1037

ELIZABETH DUCK
219 MAMMOTH SP. LANE
DICKINSON, TX 77539-4045

ELIZABETH ESSER
120-55 PROSPECT ST.
RIDGEFIELD, CT 68770

ELIZABETH GRESHAM CHILDRESS
2048 INDEPENDENCE ROAD
SEDAN, KS 67361

ELIZABETH H. CHERRY LW/O
NEVA M. HANCOCK, FBO ELIZ. H. CHERRY
P.O. BOX 174
LARKSPUR, CO  80118

ELIZABETH HEINDRAKE
13411 NE 119TH STREET
BRUSH PRAIRE, WA  98606

ELIZABETH SUSAN HUNT
1445 SE DIVISION ST
PORTLAND, OR  97202

ELIZABETH WALLACE ESSER
120-55 PROSPECT ST.
RIDGEFIELD, CT  68770

ELLER FAMILY TRUST
P.O. BOX 1111
LAKE FOREST, CA  92609

ELOISE J. TAYLOR
627 ROCKFORD ROAD
CORONA DEL MAR, CA  92625

EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 989071
WEST SACRAMENTO, CA  95798-9071

ENERGY & ENVIRONMENT INC
2720 S. CRADDY WAY STE # A
SANTA ANA, CA  92704

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPA REGION 9
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA  94105

EROLINDA METZGER
419 W. 2ND STREET
CLOVERDALE, CA  95425-310

ESCOLLE TENANTS IN COMMON ANDERSON
AND ASSOCIATES, ATTN REBECCA
GARDINER CPA
1234 TRAVIS BVD
FAIRFIELD, CA  94533

ESCOLLE TENANTS IN COMMON
ATTN: VINCENT T. MARTINEZ, MANAGER
215 N. LINCOLN ST.
SANTA MARIA, CA  93458

EST MARIA PEREZ RODRIGUEZ
4022 ODESSA DR.
YORBA LINDA, CA  92686

EST OF SUZANNE LAFORCE BABER
30 FAIRVIEW CIRCLE
CHICO, CA  95928

ESTATE MANUELA G. GARCIA
DEPARTMENT OF HEALTH SERVICES, CASE
#1600/55/30
SACRAMENTO, CA  95814

ESTATE OF CECIL T. THOMAS, JR.
2959 EATON AVE.
SAN CARLOS, CA  94070

ESTATE OF EDNA G. YORBA
5409 E. SUNCREST RD.
ANAHEIM, CA  92807

ESTATE OF RUDOLPH L. ESTATE OF
RUDOLPH L. ARIAS
1613 E. OAK STREET
PLACENTIA, CA  92670-660

ESTHER MORALES
3210 AVE. Q
GALVESTON, TX  77550

ETHEL STEVENSON.SUC.TRUSTEE OF ARTI
STEV
730 SANTIAGO AVENUE
LONG BEACH, CA  90804

EUGENE J. STERN REDIDUARY TRUST
1626 19TH ST, SUITE 17
BAKERSFIELD, CA  93301

EUGENE KENWAY
34371 CALLE LAS PALMAS
CATHEDRAL CITY, CA  92234

EVELINE TAYLOR
322 S. ILLINOIS ST.
ANAHEIM, CA  92805

EVELYN ROPER
2345 NW HAYES AVE
CORVALLIS, OR  97330

EXXON
13501 KATY FREEWAY
HOUSTON, TX  77079-1398

FAIRFIELD INN BY MARRIOTT
710 W. KIMBERLY AVE.
PLACENTIA, CA  92870

FARMER BROTHERS COFFEE
P.O. BOX 79705
CITY OF INDUSTRY, CA  91716-97

FIDELITY & DEPOSIT COMPANY OF
MARYLAND
PO BOX 1227
BALTIMORE, MD  21203

FINLEY COMPANY
PO BOX 4909
AUSTIN, TX  78768

FIRST AMERICAN TITLE INSURANCE
COMPANY
TRUSTEE FOR UBS AG LONDON BRANCH
4380 LA JOLLA VILLAGE DRIVE
SUITE 110
SAN DIEGO, CA  92122

FISH AND WILDLIFE POLLUTION
P.O. BOX 944209
SACRAMENTO, CA  94244-2090

FRANCES JONES EDWARDS
4458 SANTA RITA ROAD
RICHMOND, CA  94803

FRANCINE PHILLIPS FISHER
1206 BAND TAIL DRIVE
CARSON CITY, NV  89701

FRANCIS T. CORNISH TRSTE
P.O. BOX 1437
ALTURAS, CA  96101

FRANK AND SYLVIA BOISSERANC
300 W. PASEO DE CRISTOBAL
SAN CLEMENTE, CA  92672

FRANK GLASER
30184 VIA RIVERARANCHO
PALOS VERDES, CA  90275

FRANK J. CURRIE & EVELYN R. CURRIE
7580 E. MARTELLA LANE
ANAHEIM, CA  92808-1316

FRANK J. WATERS
108 NORTH ORANGE DRIVE
LOS ANGELES, CA  90036-301

FRANK M BOISSERANC AND SYLVIA S
BOISSERANC
300 W. PASEO DE CRISTOBAL
SAN CLEMENTE, CA  92672

FRANK M BOISSERANC TRUSTEE
NORMAN T. BOISSERANC FMLY TRUST
300 W. PASEO DE CRISTOBAL
SAN CLEMENTE, CA  92672

FRANK P. SCOTT
62501 BEAVER LOOP RD. #1
NORTH BEND, OR  97459

FRED J YSLAS
1569 CANFIELD LANE #1
ANAHEIM, CA  92805

FRED M KAY, M.D.
10276 E. NOLINA TR.
SCOTTSDALE, AZ  85262

FREDERIC A. MORELL,TRUSTEE OF THE
FREDER
12397 ROCK RIDGE ROAD
HERNDON, VA  20170

FREDERICK D. THOMSON JR.
824 AVALON CT.
SAN DIEGO, CA  92109

FREDERICK D. THOMSON, JR.
824 AVALON CT.
SAN DIEGO, CA  92109

FREDERICK K. GLEASON
1501 CLIFF DR.
NEWPORT BEACH, CA  92663

FREDRICK C KRAUSE
727 EL MIRADOR
FULLERTON, CA  92835

FRONTIER COMMUNICATIONS CORP.
401 MERRITT 7
NORWALK, CT  06851

FRONTIER
P.O. BOX 740407
CINCINNATI, OH  45274-0407

GAIL GRESHAM
7941 LA RIVIERA DRIVE
SACRAMENTO, CA  95826

GARY A. & SUSAN J. JERMAN
4194 S. VALENTIA STREET
DENVER, CO  80237

GARY AMMERAAL METER PROVING
727 PHILIPPINE ST.
TAFT, CA  93268

GARY B. GATEWOOD
1821 ROAD 72
PASCO, WA  99301

GARY BURCHAM
810 EAST WALNUT AVENUE
BURBANK, CA  91501

GARY D. FIELDS
FIELDS LAW
400 OCEANGATE, SUITE 700
LONG BEACH, CA  90802

GARY EDWARD CAIN
120 SLOAN MT LANE
GRANTS PASS, OR  97527

GARY GRESHAM
P.O. BOX 1017
BUELLTON, CA  93427

GARY R. EGLESTON
2401 HIDDEN
SAN CARLOS, CA  94070

GARY WAYNE MORLOCK
15844 BENT TREE ROAD
POWAY, CA  92064

GEO DRILLING FLUIDS, INC
1431 UNION AVENUE
BAKERSFIELD, CA  93305

GEORGE F & RITA C KELLY REVOCABLE
TRUST C/O DON KELLY, ATTORNEY AT LAW
317 ROSECRANS AVE.
MANHATTAN BEACH, CA  90266

GEORGE F. KELLY
22722 NADINE CIRCLE
TORRANCE, CA  90505-272

GEORGE FOSTER
5924 S. ADA STREET
CHICAGO, IL  60636-1802

GEORGE MITCHELL
441 7TH AVE. SOUTH
JACKSONVILLE BEACH, FL  32250

GEORGE R. TUERK
10 WINGED FOOT LANE
NEWPORT BEACH, CA  92660

GESSLER TRUST "A" BANK OF AMERICA, NA
TRUST SERVICES, SUCCESSOR TRUSTEE
,P.O. BOX 2546
FORT WORTH, TX  76113-2546

GIBBS TRUCK CENTERS
P.O. BOX 748062
LOS ANGELES, CA  90074-8062

GIT, INC.
PO BOX 5489
SANTA MARIA, CA  93456

GLADYS T. MUSCIO
4411 COUNTRYWOOD DRIVE
SANTA MARIA, CA  93455

GLENN R. TWITCHELL
2800 SODA LAKE ROAD
FALLON, NV  89406-9354

GLENN R. TWITCHELL
4318 LIVE OAK LANE
ROCKLIN, CA  95765

GLR, LLC
45 ROCKEFELLER PLAZA
SUITE 2410
NEW YORK, NY  10111

GLR, LLC
VIOLETA BERNICZKY
45 ROCKEFELLER PLAZA, SUITE 2410
NEW YORK, NY  10111

GMART HOLDINGS, LLC
9804 ESCONDIDO CANYON ROAD
AGUA DULCE, CA  91390

GOGH, LLC
P.O.BOX 5489
SANTA MARIA, CA  93456

GOLDEN STATE WATER COMPANY
630 E. FOOTHILL BOULEVARD
SAN DIMAS, CA  91773

GOLDEN STATE WATER COMPANY
P.O BOX 9016
SAN DIMAS, CA  91773

GONZALEZ OCC MEDICINE CENTERS
301 E. COOK ST.  SUITE C
SANTA MARIA, CA  93454

GOODWILL INDUSTRIES
342 SAN FERNANDO ROAD
LOS ANGELES, CA  90031

GORDON LE PAGE
25886 ANZIO WAY
VALENCIA, CA  91355

GR LIFT, LP
620-B ENTERPRISE WAY
BAKERSFIELD, CA  93307

GRAINGER
101 S. RICE AVE
OXNARD, CA  93030

GREGORY B. KAMIN
4641 AVE. DE LAS ESTRELLAS
YORBA LINDA, CA  92886

GRETCHEN HOWARD
12011  6TH AVE.  N.W.
SEATTLE, WA  98177

GREWAL (ROYALTY) LLC
45 ROCKEFELLER PLAZA, SUITE 2410
NEW YORK, NY  10111

GRIFFITH L. RUBY
1016 ROCK ROSE LANE
LOMPOC, CA  93436

GRUNDOON LLC
620 MCMURRAY RD.
BUELLTON, CA 93427

GUARANTEE ROYALTIES, INC. AND LEUTHOLD
U/W/O C/O LAUTER
4640 ADMIRALTY WAY
SUITE 700
MARINA DEL REY, CA 90292

GUARANTEE ROYALTIES INC. C/O RICHARD
J. LAUTER & COMPANY
4640 ADMIRALTY WAY, SUITE 700
MARINA DEL REY, CA 90292

H & H OIL TOOL
P.O. BOX 21596
BAKERSFIELD, CA 93390

H. JAMES HOPKINS TRUST; WILBUR D.
P.O. BOX 1166
VALLEY CENTER, CA 92082

HALLIBURTON ENERGY SERVICES, I
P.O. BOX 203143
HOUSTON, TX 77216-314

HAMPTON TEDDER ELECTRIC CO., I
P.O. BOX 2128
MONTCLAIR, CA 91763

HANCOCK HEKEN LEAF TRUST
2708 BUNGALOW PLACE
CORONA DEL MAR, CA 92625

HARBOR LITIGATION SOLUTIONS
633 W 5TH STREET, 28TH FLOOR
LOS ANGELES, CA 90071

HAROLD G. HUND
45 SIDNEY DR.
OROVILLE, CA 95966

HAROLD H. DAVIS TRUST #720985
WELLS FARGO BANK AU3283
5262 N. BLACKSTONE AVE.
FRESNO, CA 93710-0000

HARRIET K SEARES TRUSTEE OF THE
1053 N MARVISTA AVE
PASADENA, CA 91104-3860

HARRIET K. SEARES
C/O V.S. HOULEMARDE, 1053 MARVISTA
PASADENA, CA 91104-3860

HARRIS LIVING TRUST 8/28/89
1193 WINTHROP LN
VENTURA, CA 93001

HCD
PO BOX 1979
SACRAMENTO, CA 95812-1979

HEATHER WEARE
THE LAW OFFICE OF HEATHER WEARE
301 S. MILLER ST., SUITE 116
SANTA MARIA, CA 93454

HEIDI ELIZABETH LYPPS
472 37TH STREET # 1
OAKLAND, CA 94609-2813

HELEN GLASS
1241 KURT AVENUE
MODESTO, CA 95350

HENRY R. & CARMEN BLEECKER
1724 N. GLENVIEW AVE.
ANAHEIM, CA 92807-1007

HERBERT DAVID SCOTT
1713 PROSPECT ST.
NATIONAL CITY, CA 92050-5150

HERBERT FOSTER
C/O SALLY FOSTER, 9610 S. MASON AVENUE
OAK LAWN, IL 60453-285

HERNANDO SAMPER C/O DARIER & CO.
2-4 RUE DE SAUSSURE
1204 GENEVA
SWITZERLAND

HERNANDO SAMPER C/O DARIER & CO.
2-4 RUE DE SAUSSURE
1204
GENEVA
SWITZERLAND

HILLARY A. RADOVICH SUCTTE U/W/O
NEVA M. HANCOCK, 211 PO'OPO'O PL.
KAILUA, HI 96734

HOLLIS A. ULYATE SUC TTEE, U/W/O
P.O. BOX 329
LARKSPUR, CO 80118

HUNTON ANDREWS KURTH LLP
600 TRAVIS STREET
SUITE 4200
HOUSTON, TX 77002

HUNTON ANDREWS KURTH LLP
600 TRAVIS, SUITE 4200
HOUSTON, TX 77002

HVI CAT CANYON, INC.
630 FIFTH AVENUE, SUITE 2410
NEW YORK, NY 10111

HVI CAT CANYON, INC.
ALEX G. DIMITRIJEVIC
PRESIDENT AND COO
2617 CLARK AVENUE
SANTA MARIA, CA 95454

HVI CAT CANYON, INC.
M. ERNESTO OLIVARES
CFO
2617 CLARK AVENUE
SANTA MARIA, CA 95454

HVI CAT CANYON, INC.
P.O. BOX 5489
SANTA MARIA, CA  93456

HVI CAT CANYON, INC.
ATTN: ATTN:
CHAIRMAN AND CEO
HVI CAT CANYON, INC. 2617 CLARK AVENUE
SANTA MARIA, CA  95454

HUSSEIN PETROLEUM SOURCE LTD
P.O. BOX 1722
TULSA, OK  74101-1722

IDA DIBOS DE MALAGA
P.O. BOX 423-526350
MIAMI, FL  33152-6350

INA V. GATHAS
631 N. LEMON ST.
ANAHEIM, CA  92805-2627

INDUSTRIAL EQUIPMENT SERVICES
1661 COTA AVE.
LONG BEACH, CA  90813

INNOSPEC OILFIELD SERVICES
640 W HUENEME RD
OXNARD, CA  93033

INTERNAL REVENUE SERVICE
(SMALL BUSINESS/SELF-EMPLOYMENT DIV)
5000 ELLIN ROAD
LANHAM, MD  20706

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 932100
LOUISVILLE, KY  40293-2100

INTERSTATE BATTERIES
1027 S. BLOSSER #101
SANTA MARIA, CA  93458

IRA E. SANDITEN TRUSTEE DEBORAH A.
SANDITEN TRUST
3314 E. 51ST ST. SUITE 207K
TULSA, OK  74135

ISAAC N. KRAUSHAAR
20402 SUNDANCE ROAD
APPLE VALLEY, CA  92308

IVONNE DIBOS DE ORLANDINI
LOS ALAMOS 441-SAN ISIDRO
LIMA 27LIMA

J. P. MORGAN-CHASE
ATTN: MICHAEL KERNEY
450 WEST 33RD STREET, 15TH FLOOR
REF: 030057 NASSAU ASSOC-SABA ATTN
MICHAEL KERNEY
NEW YORK, NY  10041

J. P. MORGAN-CHASE
ATTN: MICHAEL KERNEY
450 WEST 33RD STREET, 15TH FLOOR
REF: 030057 NASSAU ASSOC-SABA
NEW YORK, NY  10041

J.P. MORGAN-CHASE ATT: MICHAEL
KEARNEY
50 WEST 33RD ST., 15TH FLOOR
NEW YORK, NY  10041

JACK & GEORGETTE GARVIN AND GEORGE
& CATHERINE STEELE
3501 TELEPHONE RD.
SANTA MARIA, CA  93454

JACK J. LYPPS
100 HOLLAND GLEN # 107
ESCONDIDO, CA  92026-1354

JACK MAXWELL
11140 SPRINGFIELD PIKE C-447
CINCINNATI, OH  45246

JACQUELINE MAE MORRIS
26049 CLEARINGSIDE
JUNCTION CITY, OR  97448-9596

JACQUELINE THOMAS LAW
649 ONAHA STREET
HONOLULU, HI  96816-4918

JAIMA SPENCER
P.O. BOX 601
ELK GROVE, CA  95759

JAMES A BARBOUR TRUST
P. O. BOX 5383
DENVER, CO  80217

JAMES BETTIGA TRUSTEE UNDER
8029 NORTH LEE HIGHWAY
RAPHINE, VA  24472

JAMES CALLAS
2020 VIA SOLONA
SAN CLEMENTE, CA  92673-372

JAMES D. MANZO
1230 21ST STREET NE
SALEM, OR  97301

JAMES FLIPPEN
45674 ROAD 128
ORANGE GROVE, CA  93646

JAMES J. SHELTON, JR.
136 EL CAMINO DRIVE, SUITE 210
BEVERLY HILLS, CA  90212

JAMES MACPHERSON
, UNIT G-3
CAMBRIA, CA  93428

JAMES P. BETHEA AND SUCH POCKET 6P
8029 NORTH LEE HIGHWAY
RAPHINE, VA  24472

JAMES HEYNEN
PO BOX
FOREST FALLS, CA  92339-0963

JAMES R. ROBERTS
35260 PAUBA ROAD
TEMECULA, CA  92592

JAN L. MEYER
2951 ROCKMONT AVENUE
CLAREMONT, CA  91711

JANA BROSMAN
P. O. BOX 1163
COSMOPOLIS, WA  98537

JANE A ADAMS AND JOHN S ADAMS
TRUSTEES
PO BOX 264
YORBA LINDA, CA  92885

JANE A. AND JOHN S. ADAMS, TRUSTEES
PO BOX 264
YORBA LINDA, CA  92885

JANE E. CONNOLLY
2123 GRANADA BLVD
CORAL GABLE, FL  33134-4704

JANE ELIZABETH ALLEN
2683 ALAMEDA CIRCLE
CARLSBAD, CA  92009

JANET K. GANONG
PO BOX 8042
MAMMOTH LAKE, CA  93456

JANET L. HUND
1780 W. LINCOLN #315
ANAHEIM, CA  92801

JANET PIERCE BOSTIC
1900 N. TORREY PINES #124
LAS VEGAS, NV  89108-2655

JANET PIERCE BOSTIC
1900 N. TORREY PINES #124
LAS VEGAS, NV  89108-2655

JANET PIERCE BOSTIC
1900 N. TORREY PINES, SUITE #124
LAS VEGAS, NV  89108-2655

JANIS L. MORLOCK
2441 LILY LANGTRY CT.
PARK CITY, UT  84060

JANIS M. LLOYD
68797 RIDGE ROAD
NORTH BEND, OR  97459

JAY COLLINS AND PAMELA COLLINS
19 MARTIN CIRCLE
PADUCAH, KY  42001

JEAN F BACAL, TRUSTEE
3967 CENTER AVENUE
NORCO, CA  92860

JEANNE E. HUND
25430 SUN CITY BLVD
SUN CITY, CA  92586

JEANNE KING TRUST CLAUDIA VALENTINE
TRUSTEE
648 RACQUET CLUB CIRCLE
ROHNERT PARK, CA  94928

JEFF HALL
6193 E DIABLO SUNRISE ROAD
TUCSON, AZ  85756

JEFF HALL
6193 E. DIABLO SUNRISE ROAD
TUCSON, AZ  85756

JEFFERY OXANDABOURE
P.O. BOX 6925
TAHOE CITY, CA  96145

JEFFREY SHAFFER MD
1938 N FILBERT AVE
CLOVIS, CA  93619

JEROME BREVOORT DWIGHT
205 W 88TH STREET APT. 4B
NEW YORK, NY  10024

JEROME DWIGHT
205 W. 88TH ST., APT 4B
NEW YORK, NY  10024

JERRY'S OILFIELD INSTRUMENTS
2750 WALNUT AVE.
SIGNAL HILLS, CA  90755

JESSE B. GRANER
3377 CALIFORNIA AVENUE
SIGNAL HILL, CA  90807-4605

JESSIE THOMPSON C/O SCOTT N.
THOMPSON
14152 LIVINGSTON ST.
TUSTIN, CA  92780

JESSIE THOMPSON
14152 LIVINGSTON ST.
TUSTIN, CA  92680

JESUS PELAYO
4505 E. PHILO AVENUE
ORANGE, CA 92669

JP MORGAN CHASE BANK
270 PARK AVENUE, 38TH FLOOR
NEW YORK, NY 10286

JIM WARNER
5900 EAST LERDO HIGHWAY
SHAFTER, CA 93263

JO ANN TOMLINSON
7820 LEISURE TOWN ROAD
VACAVILLE, CA 95688-9658

JOAN COLLIER TRUST
1720A SAN LUIS DRIVE
SAN LUIS OBISPO, CA 93401

JOAN KRAUSE, TRUSTEE OF THE
727 EL MIRADOR
FULLERTON, CA 92835

JOAN M. LEWIS
1711 ASKAM LANE
LOS ALTOS, CA 94024

JOANNE L. BELL
252 N. CANYON BLVD.
MONROVIA, CA 91016

JOE TOMLINSON
7820 LEISURE TOWN RD.
VACAVILLE, CA 95688

JOHN A TUCKER (TUCKER FAMILY TRUST)
300 HIOLANI STREET
PUKALANI, HI 96768

JOHN A. & LOUISE H. FELICIANO, TRUSTEES
PO BOX 368
LOS OLIVOS, CA 93441

JOHN AND LOUISE FELICIANO
6101 FOXEN CANYON RD.
LOS OLIVOS, CA 93441

JOHN AND WINOLA HAZARD REVOCABLE
TRUST
2119 VERDE ST.
BAKERSFIELD, CA 93304

JOHN B. STERN
12919 MONTANA AVE #303
LOSA ANGELES, CA 90049

JOHN C. MCGLYN
440 COLERIDGE AVENUE
PALO ALTO, CA 94301-360

JOHN C. WANBERG
10448 WHEATRIDGE DR.
SUN VALLEY, AZ 85373

JOHN CONNOLLY
220 NW DRAKE ROAD
BEND, OR 97703

JOHN D. NACCARATO
629 N. MARGUERITA ROAD
ALHAMBRA, CA 91801

JOHN DANA PEARCE
10210 BASELINE RD. #228
ALTA LOMA, CA 91701

JOHN DANA PEARCE
2926 VISTA GRANDE
FAIRFIELD, CA 94533

JOHN E. HUND
102 E. BAY #2
BALBOA, CA 92661

JOHN ETCHANDY
12742 E. TRASK AVE.
GARDEN GROVE, CA 92643-3041

JOHN H. WENTS
122 N. NICHOLSON AVENUE, APT E
MONTERY PARK, CA 91755

JOHN JEFFERY CAIN
100 OCEANO - APT 4
SANTA BARBARA, CA 93109

JOHN L. STERN
2330 WESTWOOD BLVD., STE 104
LOS ANGELES, CA 90064-212

JOHN M. PHILLIPS OILFIELD EQUI
2755 DAWSON AVENUE
SIGNAL HILL, CA 90755

JOHN O BEARDEN
660 N. FARM ROAD #65
BOIS D ARC, MO 65612

JOHN PATRICK KEARNEY CONSERVATOR
1500 NORTH E STREET
SAN BERNARDINO, CA 92405

JOHN S. NEWTON
1159 MAIN STREET, APT #1402
VANCOUVER, BC V6A 4B6
CANADA

JOHN S. NEWTON
1159 MAIN STREET, APT #1402
VANCOUVER, BC V6A 4B6
CANADA

JOHN TWITCHELL
P.O. BOX 2307
ORCUTT, CA 93456

JOHN WERTIN
8081 BROOKHAVEN DR.
NEWPORT BEACH, CA 92265

C/O AMERIPRISE FINANCIAL
126 WELLS AVE. S
RENTON, WA 98057

JON MCKELLAR, PLS
2605 SOUTH MILLER STREET
SANTA MARIA, CA 93455

JONATHAN ASHLEY DWIGHT AMERIPRISE
FINANCIAL, ATTN RANDY LINDE
126 WELLS AVE S
RENTON, WA 98057-2152

JOSEPH ARTHUR SULLIVAN
18002 BOTHELL-EVERETT HWY S.E
MILL CREEK, WA 98012

JOSEPH KRAUS
99 TREECREST CT.
ROSEVILLE, CA 95678

JOSEPH M. PACHECO
20313 N. FLETCHER WAY
PEORIA, AZ 85382

JOSEPHINE JOHNSON
4201 GLENBROOK
BAKERSFIELD, CA 93306

JOY JOHNSON
30088 SPRAY DRIVE
CANYON LAKE, CA 92587

JP MORGAN CHASE BANK F/A/O M.J.
WORMSBAKER  ACC#975080037
234 S. MAIN STREET
WILLITS, CA 95490

JTF PROCESS SOLUTIONS
217 HOLLYHILL DRIVE
BAKERSFIELD, CA 93312

JUANITA A. GARCIA
3353 GEORGETOWN PL
SANTA CLARA, CA 95051-1535

JUANITA MUNOZ
8803 FRANCES FOLSOM ST SW
LAKEWOOD, WA 98498

JUDITH J. COMBS
2030 E. WELLINGTON AVENUE
SANTA ANA, CA 92701-3182

JUDY A. ROGERS
PO BOX 234
SANTA MARIA, CA 93456

JUDY A.OLDHAM TRUSTEE OF THE LAURA R
CLA
1017 MEADOWBRIDGE DR.
FOLSOM, CA 95630

JUDY L. BELL
1590 SKY VALLEY DR, APT. H204
RENO, NV 89523

JULIAN & HELEN HATHAWAY TRUSTEE, J. I.
HAATHAWAY FAMILY TRUST
P. O. BOX 3404
SANTA FE  SPRINGS, CA 90670-1404

JULIAN & HELEN HATHAWAY
P. O. BOX 3404
SANTA FE  SPRINGS, CA 90670-1404

JULIE A. MCKEMY
8113 E. PHILLIPS CIRCLE
CENTENNIAL, CO 80112

JULIE CHAPPIUS
1955 UNION PL #F-98
COLUMBIA, TN 38401

JULIE MARIE HELFRICH
737 SOUTHBOROUGH DRIVE
CANADA V755 1N1
WEST VANCOUVER, BC
CANADA

JULIE MARIE HELFRICH
737 SOUTHBOROUGH DRIVE
WEST VANCOUVER, BC  V755 1N1
CANADA

K & K OIL, LLC
1401 BENTLEY AVENUE. SUITE 203
LOS ANGELES, CA 90025

KAMAN INDUSTRIAL TECHNOLOGIES
1450 W. MCCOY LANE
SANTA MARIA, CA 93455

KATHARINE T. BARDIN
14402 OLD MISSION RD
DADE CITY, FL 33525

KATHARINE T. BARDIN
14406 12TH STREET
DADE CITY, FL 33525

KATHERIN HANBERG
PO BOX 1911
LOMPOC, CA 93438

KATHERINE S. HANBERG OR WILLIAN
HANBERG
P.O. BOX 1911
LOMPOC, CA 93438

KATHLEEN C. SEYMOUR
77 BUCKEYE AVENUE
OAKLAND, CA 94618

KATHLEEN N. GRAHAM
1114 HARDING AVE.
YUBA CITY, CA 95993

KATHLEEN WEATHERLIFT
6722 E. HORSESHOE ROAD
ORANGE, CA 92869

KATRINA GESSLER SEATON
PO BOX 757
SANDIA PARK, NM 87047

KEANE
P.O. BOX 1508
SOUTHEASTERN, PA 19399-1508

KELLY PIPE CO.,LLC
4600 BORMAN WAY
BAKERSFIELD, CA 93313

KENNETH COMBS
13504 RUSSEL STREET
WHITTER, CA 90602-314

KENNETH E. GATEWOOD
913 S. GRAND AVE., SPACE 35
SAN JACINTO, CA 92583

KENNETH H. HUNTER
P.O. BOX 527
SANTA BARBARA, CA 93150-527

KENNETH JOHN FRIEND
275 N FRESNO ST APT 3A
CHANDELR, AZ 85225

KENNETH L. BELL
711 FELLOWSHIP ROAD
SANTA BARBARA, CA 93109

KERN COUNTY TAX COLLECTOR
1115 TRUXTUN AVENUE, 2ND FLOOR
BAKERSFIELD, CA 93301-4640

KERN COUNTY-CLERK
1115 TRUXTON AVE. FIRST FLOOR
BAKERFIELD, CA 93301

KEVIN R. BENDON
122 STARFLOWER STREET
BREA, CA 92821

KEY ENERGY SERVICES
PO BOX 201858
DALLAS, TX 75320-1858

KIM TOMLINSON
38200 SE LUSTED RD.
BORING, OR 97009

KIMBERLY A. GRAVES
3939 W. WINDMILLS BLVD. #1007
CHANDLER, AZ 85226

KITTY LEE COX
2903 MC4018
YELLVILLE, AR 72687

KRAGEN OREILLEY
2053 S. BROADWAY
SANTA MARIA, CA 93455

KRISTINA E. SMIRL
111 N. GREENFIELD AVE.
WAUKESHA, WI 53186-5266

KRISTINE TOMLINSON TRUSTEE
2176 HACKAMORE DR
MOHAVE VALLEY, AZ 86440

KURT C. HARBORDT
P.O. BOX 3219
FREDERICK, MD 21705

LANCE BROWN
5997 FOXEN CANYON RD.
LOS OLIVOS, CA 93441

LANCE H. BROWN , TRUSTEE
PO BOX 68
LOS OLIVOS, CA 93441

LANDOWNERS ROYALTY CO.
P. O. BOX 491150
LOS ANGELES, CA 90049-9150

LANDOWNERS ROYALTY CO.
PO BOX 491150
LOS ANGELES, CA 90049

LAOR
4640 ADMIRALTY WAY, SUITE 700
MARINA DEL REY, CA 90292

LARRY L. & MARY L. WALLACE, JT/WROS.
P.O. BOX 1146
ASPEN, CO 81612-1146

LARRY L. WALLACE
P.O. BOX 1146
ASPEN, CO 81612-1146

LARSEN O'BRIEN LLP
ROBERT C. O'BRIEN
555 SOUTH FLOWER
SUITE 4400
LOS ANGELES, CA 900071

LARSEN O'BRIEN LLP
ROBERT C. O'BRIEN
555 SOUTH FLOWER
SUITE 4400
LOS ANGELES, CA  90071

LATIN AMERICAN METHODIST CHURCH
9400 VIA AMORITA
PLACENTIA, CA  92870

LAURA BONNER
6130 CAMINO REAL #277
RIVERSIDE, CA  92509

LAURA E. HUND
1404 N. TUSTIN 1-3
SANTA ANA, CA  92701

LAURA LYPPS DANIEL
16 SUNRISE
WESTBROOK, CT  06498

LAURENT TRUST #109382 WELLS FARGO
BANK TRUSTEE
P. O. BOX 5825
DENVER, CO  80217

LAURICE JOSEPH EXEC EST JOSEPH DECD
C/O JOSEPH BARKETT - EMERALD PROP.
42 N. SUTTER STREET, SUITE 307
STOCKTON, CA  95202

LAWRENCE E. HUND
10481 BROADVIEW PLACE
SANTA ANA, CA  92705-1466

LAWRENCE L STILES
11485 ACROPOLIS DRIVE
YUCAIPA, CA  92399

LEIGH T. MEDEMA
3401 CASCINA CIR UNIT A
HIGHLANDS RANCH, CO  80126

LEIGH T. MEDEMA
3401 CASCINA CIRCLE UNIT A
HIGHLANDS RANCH, CO  80126

LEILA DWIGHT
143 GAMBIER ST.
SAN FRANCISCO, CA  94134

LEILA MINTURN DWIGHT
143 GAMBIER STREET
SAN FRANCISCO, CA  94134

LEONARD K. FIRESTONE, DEC'D
PO BOX 2457
RANCHO MIRAGE, CA  92270-1087

LEROY WINKLER
219 CALLE CLEMENTE
SAN CLEMENTE, CA  92672-220

LESLIE C. PAYNE
614 WEST VISTA CIRCLE
SANTA MARIA, CA  93454

LEWIS B. JACKSON, JR LIV TRUST
JP MORGAN, P.O. DRAWER 99084
FORT WORTH, TX  76199-0084

LILLIAN K. TAYLOR
P.O. BOX 337
BONSALL, CA  92003-033

LILLIE M. MERRITT
P.O. BOX 291
SHANDON, CA  93461

LILLY S. ALVAREZ, TRUSTEE OF THE
1204 N. RIVIERA ST.
ANAHEIM, CA  92801-2306

LINDA C. MAHNKEN, TRUSTEE
2550 CANET RD.
SAN LUIS OBISPO, CA  93405

LINDA GOMEZ
2013 KNOLLGLEN CT.
PASO ROBLES, CA  93446

LISA L. PETERSON
2856 RUTGERS AVENUE
LONG BEACH, CA  90815

LLOYD'S LONDON
C/O WORLDWIDE FACILITIES  LLC
8 GREENWAY PLAZA
SUITE 404
HOUSTON, TX  77046

LLOYD'S LONDON
C/O WORLDWIDE FACILITIES LLC
8 GREENWAY PLAZA
SUITE 404
HOUSTON, TX  77046

LOIS ETCHANDY
140 STRADA PLACE
ANAHEIM, CA  92807

LOIS ETCHANDY
38547 CALLED DE COMPANERO
MURRIETA, CA  92562

LORI EDWARDS, TRUSTEE OF THE L.
652 S. ELLSWORTH RD., #20
MEZA, AZ  82508

LOTHAR BORTEL
17 SONDERKAMP
GELSEKIRCHEN
GERMANY

LOU ANN STEINWAND
1214 WARREN STREET
PLACENTIA, CA  92870-3638

LOUIS DORADO
606 VAN BUREN
PLACENTIA, CA 92670

LOUIS ROSENTHAL
1 MAURICE
IRVINE, CA 92612

LOUISE R. BURKETT
2892 SUNSET PLACE
LOS ANGELES, CA 90005-3912

LOUISE L. CRAIG
30 BURR AVENUE
HEMPSTEAD, NY 11550-2522

LOUISE LANE CRAIG
875 JERUSALEM AVE.
UNIONDALE, NY 11553

LOWELL A. & ROSINE K. ELLER
21775 TAHOE LANE
LAKE FOREST, CA 92630

LOWELL PATSEY
110 HOUSE ROCK ROAD
SEDONA, AZ 86351

LUCILLE D KOCH
9685 ARLETA
PACOIMA, CA 91331

LUPE DECASAS
1026 AVE DEL PIO PICO
PLACENTIA, CA 92870

LUPE G. DECASAS
1026 AVE DEL PIO PICO
PLACENTIA, CA 92670

LYN CHADEZ
4585 AVE DE LOS ARBOLES
YORBA LINDA, CA 92886

MADLYN RATLIFF
1711 MAGNOLIA
JUNCTION CITY, OR 97448

MAMIE M. PEMBROKE
P.O. BOX 10619
COSTA MESA, CA 92627

MANFRED SANDER
PO BOX 593
SANTA MARIA, CA 93456

MARBORG INDUSTRIES
P.O. BOX 4127
SANTA BARBARA, CA 93140

MARGARET A. CURTIS
423 MC LAUGHLIN STREET
RICHMOND, CA 94805

MARGARET ANN CROWELL,TRUSTEE
1035 SCOTT DR., APT 330
PRESCOTT, AZ 86301

MARGARET D. LEE TRUST
1944 LAS ENCINAS COURT
LOS GATOS, CA 95030

MARGARET D. LEE
1944 LAS ENCINAS CT.
LOS GATOS, CA 95030

MARGARET S. LANDON
P.O. BOX 1622
RANCHO SANTA FE, CA 92067

MARGARITA PELAYO COSTA
660 S. GLASSELL # 8
ORANGE, CA 92866

MARIA CASTANEDA DE ESPINOSA
DIONISIO RODRIGUEZ #1012
SECTOR LIBERTAD
GUADALAJARA, JALISCO MEXICO

MARIA CASTANEDA DE ESPINOSA
DIONISIO RODRIGUEZ #1012
SECTOR LIBERTAD
GUADALAJARA, JALISCO
MEXICO

MARIANNE FRIEDL
2053 A STREET
SANTA MARIA, CA 93455

MARIANNE PEARCE SPRINGER AS TRUSTEE
3126 CALLE GRANDE VIS
SAN CLEMENTE, CA 92572-3543

MARIANNE PEARCE SPRINGER
3126 CALLE GRANDE VISTA
SAN CLEMENTE, CA 92672

MARILYN BARR
32018 FRITZ DRIVE
EXETER, CA 93221

MARILYN FRANCES BEARD
27461 FRUITWAY ROAD
JUNCTION CITY, OR 97448

MARION BLISS
3717 E. 3RD ST.
LONG BEACH, CA 90814-1605

MARJORIE ANNE STRELLMAN C/O
CHARLENE MARIE
329 OSBORNE STREET
VISTA, CA 92084

MARK F. DUGGAN C/O FDR DUGGAN
710 DAHLIA PLACE
SANTA MARIA, CA  93455

MARK PAYMENT ROYAL IRECO UPMENT
2430 ROLLING GREEN DR
SANTA MARIA, CA  93455-1525

MARK PAYMENT NZ
2430 ROLLING GREEN DR
SANTA MARIA, CA  93455-1525

MARK KRAUS
6081 HALE AVENUE
CLEARLAKE, CA  95422

MARKEL INTERNATIONAL INSURANCE
COMPANY LIMITED
C/O JH BLADES
520 OAK BLVD.
SUITE 250
HOUSTON, TX  77027

MARTHA L. BOUGHEN GUARDIAN FOR LUKE
27101 MISSION HILLS DR.
SAN JUAN CAPISTRANO, CA  92675-1505

MARTHA L. BOUGHEN
27101 MISSION HILLS DR.
SAN JUAN CAPISTRANO, CA  92675-1505

MARTINA M. MCGLYNN
911 ORANGE AVENUE
HUNTINGTON BEACH, CA  92648-4510

MARTINEZ VERA
5841 LOS ENCINOS ST.
BUENA PARK, CA  90620

MARY ANN DILLON
2005 E. CAIRO DRIVE
TEMPE, AZ  85282

MARY BERGEMANN, DECD
3810 WILSHIRE BLVD.
LOS ANGELES, CA  90010

MARY CRANE, TRUSTEE
9564 N. BUTTE ROAD
LIVE OAK, CA  95953

MARY D. KRAUS
2709 KIRK LANE
BOWIE, MD  20715

MARY DOMONOSKE DOHERTY TRUST
741 W. 11TH STREET
CLAREMONT, CA  91711

MARY ELEANOR CALVIN
10692 ENCINO DRIVE
OAK VIEW, CA  93022

MARY HOEXTER
899 EAST CHARLESTON RD, APT M308
PALO ALTO, CA  94303

MARY KAY SWINDLE
3316 HOGARTH PLACE
FREMONT, CA  94555

MARY LEE PROPST
909 N. E. LINDEN AVE.
HILLSBORO, OR  97124-2650

MARY LOCKHART HOLDER
5612 BEACHWOOD ST
PUNTA GORDA, FL  33982

MARY M. WOHLFORD C/O DAMASCO &
ASSOCIATES
505 SANSOME STREET #1701
SAN FRANCISCO, CA  94111-3121

MARY MCFARLAND
ROUTE-1, P. O. BOX 139
CLEVER, MO  85048

MARY MELAINE TOKAR
532 N. JANSS WAY
ANAHEIM, CA  92805

MATAGORDA B1, LP
PO BOX 732292
DALLAS, TX  75303-2292

MATHEW CONNOLLY
19966 POWERS RD.
BEND, OR  97703

MAUREEN DRISCOLL SINGH
3726 MAYFIELD AVENUE
GLENDALE, CA  91214

MAXIMO PELAYO-MONTE LIBANO 54
COLONIA
INDEPENDENCIAGUADALAJARA,MEXIC
O
GUADALAJARA
MEXICO

MAXINE M. GOODY
1510 SAN LORENZO AVENUE
BERKLEY, CA  94707-182

MAXINE MAUSSNEST GOODY
1510 SAN LORENZO AVE.
BERKELY, CA  94707

MAY H. MORRISON
1012 NORTH BRADFORD
PLACENTIA, CA  92670-430

MAYFIELD BLUEPRINT
3130 SKYWAY DRIVE #104
SANTA MARIA, CA  93455-1817

MCFARLAND FAMILY TRUST
5801 FRIENDS AVENUE
WHITTIER, CA 90601-372

MCGRAW TOOL COMPANY
1400 MALLORY AVE
VENTURA, CA 93001

MEKUSUKEY OIL COMPANY, INC.
PO BOX 816, 201 S. MEKUSUKEY AVE
WEWOKA, OK 74884-0816

MERIT COURT REPORTING & VIDEO
1151 LEFF STREET
SAN LUIS OBISPO, CA 9340-3709

MICHAEL C. MITCHELL
6528 BRITTAIN STREET
LONG BEACH, CA 90808

MICHAEL D. HAUPT
GLICK HAUPT MARINO LLP
1315 SANTA ROSA ST.
SAN LUIS OBISPO, CA 93401

MICHAEL J. SOUZA
PO BOX 2337
ORCUTT, CA 93457

MICHAEL MCLAUGHLIN
3840 N WOODRIDGE WAY
FLAGSTAFF, AZ 86004

MICHAEL MCLAUGHLIN
3840 N WOODRIDGE WAY
FLAGSTAFF, AZ 88004

MICHAEL OXANDABOURE
17391 ELM
FOUNTAIN VALLEY, CA 92708

MICHAEL T. ZORRO
DEPUTY ATTORNEY GENERAL
300 S. SPRING STREET, SUITE 1702
LOS ANGELES, CA 90013

MICHELE MORETTI C/O GLENN BURDETTE
2222 SOUTH BROADWAY, SUITE A
SANTA MARIA, CA 93454

MILDRED H. HARBORDT TRUST FBO
CAROLYN GOLDEN, WELLS FARGO BANK
SAO
P.O. BOX 41779
AUSTIN, TX 78704

MILDRED H. HARBORDT TRUST
P.O. BOX 41779
AUSTIN, TX 78704

MILDRED SEYMOUR GILLILAND TRST
DAVID SEYMOUR, TRUSTEE
2633 THIRD STREET
LA VERNE, CA 91750

MILLENNIUM ENERGY, INC.
712 ARBOR AVENUE
VENTURA, CA 93003

MILLICENT JAMES, TRUSTEE
1116 PISMO STREET
SAN LUIS OBISPO, CA 93401

MILTON M. BROCK
194 AVENIDA ORONTES
CATHEDRAL CITY, CA 92234

MITCHELL CHADWICK
3001 LAVA RIDGE COURT
ROSEVILLE, CA 95661

MITCHELL CHADWICK
3001 LAVA RIDGE CT.
SUITE 120
ROSEVILLE, CA 95661

MLT TRUST OF 1995 BANK OF NEW YORK /
E. FALKENHEIM
ONE WALL STREET, 23RD FLOOR
NEW YORK, NY 10286

MMI SERVICES
4042 PATTON WAY
BAKERSFIELD, CA 93308-5119

MORGANTI RANCH
PO BOX 2075
ORCUTT, CA 93457

MR. BACKFLOW
P.O. BOX 8106
SANTA MARIA, CA 93456

MR. T TRANSPORT INC.
15535 GARFIELD AVENUE
PARAMOUNT, CA 90723

MT. WASHINGTON PEDIATRIC HOSPITAL
1708 WEST RODGERS AVE.
BALTO, MD 21209

MTS STIMULATION SERVICES, INC
6300 PRICE WAY
BAKERSFIELD, CA 93308

MUNDELL, ODLUM & HAWS, LLP
650 HOSPITALITY LANE SUITE 470
SAN BERNARDINO, CA 92408

MUNICIPAL SECURITIES COMPANY
ATTENTION LINDA VON HANNEKEN-MARTIN
1940 SODA MOUNTAIN
ASHLAND, OR 97520

MURIEL A. DENNIS
1637 KENYON PLACE
CLAREMONT, CA 91711

N. ETHEL SKIPPER
326 N. POINSETTIA PLACE
LOS ANGELES, CA  90036

NANCY W MILLER HOUSE
2440 ALISO CANYON PLACE
LAGUNA BEACH, CA  92651

NANCY J. STEINKE
4505 MCBRIDE
MILTON, WI  53563

NANCY LAFORCE KEYES
1103 NORTH GARLAND STREET
MIDLAND, TX  79703

NANCY W. ASHTON REV. TRUST
C/O STEPHEN FISHER ASSOC, TRUSTEE
11414 W. PARK PL., SUITE 107
MILWAUKEE, WI  53224

NANCY W. ASHTON REVOCABLE TRUST C/O
STEPHEN FISHER ASSOCIATES
PO BOX 26305
MILWAUKEE, WI  53226-0305

NANCY W. HANNA
300 E. 56TH ST, APT 27G
NEW YORK, NY  10022

NANCY W. MCGILVRA
8618 S. 31ST WAY
PHOENIX, AZ  85042

NELDA J. BAYHA
79600 MANDEVILLE RD
BERMUDA DUNES, CA  92201

NETHERLAND, SEWELL & ASSOC, IN
4500 THANKSGIVING TOWER
DALLAS, TX  75201

NEW YORK DEPT OF LABOR
P.O. BOX 15130
ALBANY, NY  12212-5130

NEW YORK DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIV.
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12240

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK INVESTOR PROTECTION BUREAU
120 BROADWAY
23RD FLOOR
NEW YORK, NY  10271

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS AND
PROTECTION
STATE CAPITOL
ALBANY, NY  12224-0341

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS AND
PROTECTION
120 BROADWAY 3RD FL
NEW YORK, NY  10271-0332

NEW YORK STATE DEPARTMENT OF STATE
DIVISION OF CONSUMER PROTECTION
CONSUMER ASSISTANCE UNIT
99 WASHINGTON AVE
ALBANY, NY  12231

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NICHOLAS JOHN LYPPS
158 MYSTERY LANE
GUNNISON, CO  81230

NICOLAI FAMILY PARTNERS
P.O. BOX 91894
LONG BEACH, CA  90809-1894

NICOLAS DE LAVALETTE A/C #987020 BANK
OF NEW YORK / E.FALKENHEIM
ONE WALL STREET 23RD FLOOR
NEW YORK, NY  10286

NICOLE KATHERIN DEAN
101222 LAKE
TRUKEE, CA  96161

NICOLE KATHERINE DEAN
101222 LAKE
TRUKEE, CA  96161

NINA INGHAM C/O VIRGINIA ANDRADE
7600 LOWER RIVER RD
GRANTS PASS, OR  97526

NINA NINA INGHAM FAMILY TRUST
7600 LOWER RIVER RD.
GRANTS PASS, OR  97526

NO. CALIF. COLLECTION SERVICE, INC.
700 LEISURE LANE
SACRAMENTO, CA  95815

NODLEW, INC.
PO BOX 366
SANTA MARIA, CA  93456

NORMA OXANDABOURE
18990 VISTA DE MONTANAS
MURRIETA, CA  92562

NORMA SPRINGER
6973 KOURIE WAY #1912
HESPERIA, CA  92345

NORTHERN CALIFORNIA COLLECTION
SERVICE, INC.
700 LEISURE LANE
SACRAMENTO, CA  95815

NORTHERN CALIFORNIA COLLECTION
SERVICE, INC.
700 LEISURE LN
SACRAMENTO, CA  95815

NORTHERN CALIFORNIA COLLECTION
SERVICE, INC.
700 LEISURE LANE
SACRAMENTO, CA  95815

NORTHERN DISTRICT OF CALIFORNIA
BRIAN STRETCH
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

NORTHERN DISTRICT OF CALIFORNIA
BRIAN STRETCH
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

NORTHERN DISTRICT OF CALIFORNIA
BRIAN STRETCH
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

NORTHERN DISTRICT OF NEW YORK
RICHARD S. HARTUNIAN
319 FEDERAL BLDG
15 HENRY ST
BINGHAMTON, NY  13901-2753

NORTHERN DISTRICT OF NEW YORK
RICHARD S. HARTUNIAN
GATEWAY BLDG
14 DURKEE ST, STE 340
PLATTSBURGH, NY  12901

NORTHERN DISTRICT OF NEW YORK
RICHARD S. HARTUNIAN
JAMES FOLEY BLDG
445 BROADWAY, ROOM 218
ALBANY, NY  12207-2924

NORTHERN DISTRICT OF NEW YORK
RICHARD S. HARTUNIAN
P.O. BOX 7198
100 S CLINTON ST
SYRACUSE, NY  13261-7198

NUMERIC SOLUTIONS, LLC
P.O. BOX 999
VENTURA, CA  93002

O'CONNOR PEST CONTROL
101 CUYAMA LANE
NIPOMO, CA  93444

ODYSSEY ROYALTIES, L.L.C.
8261 S. MONACO COURT
ENGLEWOOD, CA  80112

OFFICE OF THE NEW YORK STATE
COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF NEW YORK
GREG M. ZIPES
201 VARICK STREET, SUITE 1006
NEW YORK, NY  10014

OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF NEW YORK
SERENE NAKANO, ESQ.
U.S. FEDERAL OFFICE BUILDING 201 VARICK
STREET, SUITE 1006
NEW YORK, NY  10014

OGLETREE, DEAKINS, NASH, SMOAK
POST OFFICE BOX 89
COLUMBIA, SC  29202

OLDHAM
1001 OAKDALE ROAD
OAKDALE, PA  15071-1500

OLGA N. URBACH
1097 S BEDFORD DRIVE APT #101
LOSA ANGELES, CA  90035-104

OLGA NEISSER
10585 BUTTERFIELD ROAD
LOS ANGELES, CA  90064

OLIVER COX TRUST A/C #980712 BANK OF
NEW YORK / E. FALKENHEIM,
P. O. BOX 5825
NEW YORK, NY  10286

O'MELVENY & MYERS LLP
COUNSEL TO UBS AG, LONDON BRANCH
BRIAN M. METCALF, ESQ.
400 SOUTH HOPE STREET, 18TH FLOOR
LOS ANGELES, CA  90071-2899

O'MELVENY & MYERS LLP
COUNSEL TO UBS AG, LONDON BRANCH
DANIEL L. CANTOR, ESQ.
SEVEN TIMES SQUARE
NEW YORK, NY  10036

O'MELVENY & MYERS LLP
COUNSEL TO UBS AG, LONDON BRANCH
DARREN L. PATRICK, ESQ.
400 SOUTH HOPE STREET 18TH FLOOR
LOS ANGELES, CA  90071

O'MELVENY & MYERS LLP
COUNSEL TO UBS AG, LONDON BRANCH
EVAN M. JONES, ESQ.
400 SOUTH HOPE STREET 18TH FLOOR
LOS ANGELES, CA  90071

O'MELVENY & MYERS LLP
COUNSEL TO UBS AG, LONDON BRANCH
JENNIFER TAYLOR, ESQ.
TWO EMBARCADERO CENTER 28TH FLOOR
SAN FRANCISCO, CA  94111

OPAL D. DOMEIKA
18271 SOUTH 350 EAST
CLINTON, IN  47842-7206

ORANGE COUNTY FIRE AUTHORITY
1 FIRE AUTHORITY ROAD
IRVINE, CA  92602

ORANGE COUNTY HEALTH CARE AGENCY
1241 EAST DYER RD.
SUITE 120
SANTA ANA, CA  92705

ORANGE COUNTY TREASURER-TAX
COLLECTOR
P.O. BOX 1438
SANTA ANA, CA  92702-1438

ORCUTT FEE OFFICE MANAGER
ORCUTT, CA  93455

SHERRY BELL, 4030 LUNA CT
PLACERVILLE, CA  95667

OTTIS E. PITTMAN
1621 NO. LINDENDALE AVE.
FULLERTON, CA  92831

P.A. BRENNAN TRUST
P.O. BOX 5383
DENVER, CO  80217

P.K. DAY
1321 LICK CREEK ROAD
EDWARDS, MO  65326

PACIFIC AMERICAN OIL CO.
10900 WILSHIRE BLVD, SUITE-1600
LOS ANGELES, CA  90024

PACIFIC GAS & ELECTRIC
P.O. BOX 997300
SACRAMENTO, CA  95899

PACIFIC OPERATING COMPANY
P. O. BOX 967
HOUSTON, TX  77001-0967

PACIFIC PETROLEUM CALIFORNIA, INC.
1615 E. BETTERAVIA RD.
SANTA MARIA, CA  93454

PACIFIC PETROLEUM COMPANY
P.O. BOX 2646
ORCUTT, CA  93457

PACIFIC PETROLEUM CORP.
PO BOX 2646
ORCUTT, CA  93457

PACIFIC PETROLEUM
POST OFFICE BOX 2646
ATTN AMY MORABITO
ORCUTT, CA  93457

PADILLA'S WELDING & CONSTRUCTI
P.O. BOX 1209
PLACENTIA, CA  92870

PAM OGDEN
18120 RIDGEGATE CT.
GLASTONE, OR  97027

PAMELA J. GILROY
2251 N. RAMPART BLVD # 215
LAS VEGAS, NV  89128

PAMELA SHELLHORN
17032 LA KENICE WAY
YORBA LINDA, CA  92886-3717

PATRICIA A. KODY
34232 ATTERIDGE PLACE
FREMONT, CA  94555

PATRICIA ANN MARTIN
24 HASKEL
GLOUSTER, MA  01930

PATRICIA ANN PAIONI
18004 RIVER CIRCLE UNIT #3
CANYON COUNTRY, CA  91351

PATRICIA BROEDER
18115 SHADOW VALLEY DR.
SPRING, TX  77379

PATRICIA L. PAULDINE
2251 N. RAMPART BLVD. # 235
LAS VEGAS, NV  89128-7640

PATRIOT ENVORONMENTAL SERVICES
2151 E. PHILADELPHIA STREET
ONTARIO, CA  91761

PAUL A. RIGHETTI, R. FOWLER & TIMOTHY
RIGHETII, TRUSTEES
7476 GRACIOSA RD.
SANTA MARIA, CA  93455

PAUL AND MARTHA PULLEN
P.O. BOX 1112
CHICO, CA  95927

PAUL CAREY
212 BAKER APT. 108
ROYAL OAK, MI  48067

PAUL D & PHYLLIS MARKLING
245 NORTH VINE-SUITE 402
SALT LAKE CITY, UT  84103

PAUL RAYMOND STUCK JR.
2407 POINSETTIA STREET
SANTA ANA, CA  92706-2051

PAUL T. RIGHETTI
7476 GRACIOSA ROAD
SANTA MARIA, CA  93455

PAUL VERNON BRUCE JR.
1150 VENTURA BVD # 100
CAMARILLO, CA  93010

PAULA MCGINNIS
1510 SAN LORENZO AVENUE
BERKELEY, CA  94707

PAULA ROCHE
7444 RICE RANCH RD
SANTA MARIA, CA  93455

PAULINE J BUCHANAN
1819 RAND AVENUE
CARSON CITY, NV  89706

PC MECHANICAL
PO BOX 579
SANTA MARIA, CA  93456

PEDESTAL OIL CO., INC.
P. O. BOX 99550
OKLAHOMA CITY, OK  73199

PEP EXPRESS PARTS
1723 SOUTH BROADWAY
SANTA MARIA, CA  93454

PESTOLESI FAMILY TRUST DTD 12/20/82
8566 TRINITY CIRCLE #819-B
HUNTINGTON BEACH, CA  92646

PETER DUNN LEMMON
THE LAW OFFICE OF PETER DUNN LEMMON
210 MAGNOLIA AVE., SUITE 2
AUBURN, CA  95603

PETER GAMBINO
17841 PINERIDGE DRIVE
YORBA LINDA, CA  92886

PETROLEUM LANDOWNERS CORP LTD
P.O. BOX 11471
SANTA ANA, CA  92711-147

PETROROCK LLC
P.O. BOX 13550
BAKERSFIELD, CA  93389-3550

PG&E
DENISE A. NEWTON
77 BEALE ST
SAN FRANCISO, CA  94177

PG&E
MARCELLUS TERRY
77 BEALE STREET, 24TH FLOOR
SAN FRANCISCO, CA  94105

PG&E
POST OFFICE BOX 997300
SACRAMENTO, CA  95899-7300

PHILIP BARBOUR
66 LOIS STREET
PORTSMOUTH, NH  03801

PHILIPPE TRUST #98725 BANK OF NEW
YORK / E. FALKENHEIM
ONE WALL STREET 23RD FLOOR
NEW YORK, NY  10286

PHYLLIS AILEEN KRUGER
985 ITHACA DRIVE
BOULDER, CO  80303

PHYLLIS H. REYMUNDO
1648 EAST OAK STREET
PLACENTIA, CA  92870-6606

PLACENTIA DISPOSAL
1131 E. BLUE GUM STREET
ANAHEIM, CA  92806

PLACENTIA DISPOSAL
1131 N. BLUE GUM ST
ANAHEIM, CA  92806

PLACENTIA UNIFIED SCHOOL DIST
1301 E. ORANGETHROPE AVENUE
PLACENTIA, CA  92870

PLANNING AND DEVELOPMENT COUNTY OF
SANTA BARBARA
123 E. ANAPAMU STREET
SANTA BARBARA, CA  93101

PLANNING AND DEVELOPMENT
COUNTY OF SANTA BARBARA
123 E. ANAPAMU STREET
SANTA BARBARA, CA  93101

POWER & PERFORMANCE AIR
1400 EASTON DRIVE, SUITE #119
BAKERSFIELD, CA  93309

PRESBYTERIAN CHURCH (USA)
PO BOX 406863
ATLANTA, GA  30384-6863

PRICE, POSTEL & PARMA LLP
200 E. CARILLO ST. SUITE 400
SANTA BARBARA, CA  93101

PRISCILLA FREEBERG
12813 EAGLE RIDGE DRIVE
BURNSVILLE, MN  55337-3582

PRO DIESEL REPAIR
1021 S. BLOSSER # C
SANTA MARIA, CA  93458

PRODUCTION DATA INC
PO BOX 3266
BAKERSFIELD, CA  93385

PROSPECTIVE INVESTMENT AND TRADING
CO.
2162 E. 61ST STREET
TULSA, OK  74136

PUBLIC HEALTH SERVICES
ENVIRONMENTAL HEALTH DIV.
2700 M STREET
SUITE 300
BAKERSFIELD, CA 93301-2370

PURKAISE LAUGH PROPERTIES LLC
314 E. CHAPEL STREET
SANTA MARIA, CA 93454

URSULA ENERGY CORP.
P. O. BOX 671098
DALLAS, TX 75367

PYCHE 2000 TRUST
7476 GRACIOSA RD.
SANTA MARIA, CA 93455

QUINN  RENTAL SERVICE
PO BOX 849665
LOS ANGELES, CA 90084-9665

QUINN EMANUEL URQUHART & SULLIVAN,
LLP
ATTORNEYS FOR GIT, INC.
DEVIN VAN DER HAHN, ESQ.
711 LOUISIANA, SUITE 500
HOUSTON, TX 77002

QUINN EMANUEL URQUHART & SULLIVAN,
LLP
ATTORNEYS FOR GIT, INC.
PATRICIA D. TOMASCO, ESQ.
711 LOUISIANA, SUITE 500
HOUSTON, TX 77002

QUINN EMANUEL URQUHART & SULLIVAN,
LLP
ATTORNEYS FOR GIT, INC.
PETER CALAMARI, ESQ.
51 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10010

QUINN EMANUEL URQUHART OLIVER
865 S. FIGUEROA STREET 10TH FLOOR
LOS ANGELES, CA 90017

R. CRISPIAN CHERRY SUC TTEE U/W/O
135 GLENCREST LANE
PASO ROBLES, CA 93446

R. D. ETCHANDY TRUSTEE
315 SOUTH VIA MONTENARO
ANAHEIM, CA 92807

R.D. ETCHANCY TRUSTEE
315 S. VIA MONTENARO
ANAHEIM, CA 92807

R.D.I. SVC TTE UNDER DEC OF TRST
P.O. BOX 80375
PHOENIX, AZ 85060-0375

R.H. SMURR TRUST #000
P.O. BOX 5383
DENVER, CO 80217

R.H. SMURR TRUST #001
P.O. BOX 5383
DENVER, CO 80217

RABOBANK
519 E. MAIN STREET
SANTA MARIA, CA 93454

RACHEL VAN MULLEM, CHIEF ASST.
COUNTY COUNSEL
105 E. ANAPAMU ST., SUITE 201
SANTA BARBARA, CA 93101

RAILROAD MANAGEMENT COMPANY
PO BOX 678161 DALLAS
DALLAS, TX 75267

RALPH A. PHILLIPS
3530 N. EL DORADO AVE.
LAKE HAVASU CITY, AZ 86406

RALPH BERNUMDEZ
1601 EUCALYPTUS
BREA, CA 92621

RALPH R. GONZALEZ
18622 CENTER STREET
ORANGE, CA 92869

RAMON F. LEYVA
28 ROCKY KNOLL
IRVINE, CA 92612

RAY PRESCOTT
58436 RIVER RD
COQUILLE, OR 97423

RDI ROYALTY DISTRIBUTORS INC.
P.O. BOX 24116
TEMPLE, AZ 85285

READYREFRESH
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

REBECCA G. THOMPSON
137 WARWICK PLACE
SOUTH PASADENA, CA 91030

REDLANDS UNITED CHURCH CHRIST
P. O. BOX 1838
REDLANDS, CA 92375-1838

REESE SALES COMPANY
2301 GIBSON ST
BAKERSFIELD, CA 93308

REETZ, FOX & BARTLETT LLP
116 E. SOLA ST.
SANTA BARBARA, CA 93101

REGIONAL WATER QUALITY CONTROL
BOARD
CENTRAL COAST REGION
895 AEROVISTA PL., SUITE 100
SAN LUIS OBISPO, CA 93401

RENE FOWLER CARTER MORTH WEST
7476 GRACIOSA ROAD
SANTA MARIA, CA  93455

REPUBLIC SERVICES
P.O. BOX
VENTURA, CA  93002

RICHARD A. GATEWOOD
12206 MAPPLE STREET
MOUNTAIN HOME, AR  72653

RICHARD A. WALLACE TRUSTEE
11792 LOMA LINDA WAY
SANTA ANA, CA  92705-3033

RICHARD AND DIANE MORRIS FAMILY TRUST
6658 DENTON FERRY RD
COTTER, AR  72626

RICHARD GLADSTEIN
U.S. DEPARTMENT OF JUSTICE
ENVIRONMENTAL ENFORCEMENT SECTION
950 PENNSYLVANIA AVE.
WASHINGTON, D.C.  20530

RICHARD M. WHITE
20211 COUNTY SCENE, COUNTY ROAD # 174
HELOTES, TX  78023

RICHARD MUSCIO
35 HICORY CLUB DRIVE
CODY, WY  82414

RICHARD T. LEAVER
712 NORTH LINDEN DR.
BEVERLY HILLS, CA  90210-3226

RICHARD W. ACKERMAN TRUSTEE OF
P.O. BOX 559
DARBY, MT  59829

RICHARD W. ACKERMAN
P.O. BOX 559
DARBY, MT  59829

RIGHETTI FAMILY TRUST
7476 GRACIOSA RD.
SANTA MARIA, CA  93455

RILP-H, LLC
45 ROCKEFELLERPLAZA,SUITE2410
NEW YORK, NY  10111

RINCON ISLAND LP
C/O JASON R.SEARCY,TRUSTEE
P.O.BOX 3929
LONGVIEW, TX  75606

RIVAL WELL SERVICES, INC.
18812 HIGHWAY 65
BAKERSFIELD, CA  93308

RIVAL WELL SERVICES, INC.
PO BOX 12620
BAKERSFIELD, CA  93389

ROBERT A. & MARILLYN PESTOLESI
8566 TRINITY CIRCLE #819-B
HUNTINGTON BEACH, CA  92646

ROBERT A. & MARILLYN PESTOLESI
9192 S V L BOX
VICTORVILLE, CA  92392

ROBERT A. & SARAH CLOSSON
1093 HWY 12 EAST
TOWNSEND, MT  59644-9801

ROBERT A. NEVINS
2211 E. MADISON
ORANGE, CA  92667

ROBERT A. RIGHETTI
1420 WEST POZO ROAD
SANTA MARGARITA, CA  93453

ROBERT C. GOODMAN
ROGERS JOSEPH O'DONNELL
311 CALIFORNIA STREET
SAN FRANCISCO, CA  94104

ROBERT D. ETCHANDY TRUST C/O SUSAN
MCCULLOCH
315 VIA MONTANERA
ANAHEIM, CA  92807

ROBERT EMIL WETZEL
1419 KEEGAN WAY
SANTA ANA, CA  92705

ROBERT ETCHANDY C/O MR. JOHN
MCCULLOCH
315 SOUTH VIA MONTANERA
ANAHEIM, CA  92807

ROBERT KESTNER
815 VINEYARD CT.
PLEASANT HILL, CA  94523

ROBERT L.WLLIAMS & MARGARET L.
WILLIAMS
ROBERT L. WILLIAMS AS TO REMAINDER
GRAND JUNCTION, CO  81506

ROBERT MORALES
P.O. BOX 3
ATWOOD, CA  92601-0003

ROBERT P. SCOTT
7200 DUNDEE LANE
FALLON, NV  89406

ROBERTA W. CHIPMAN
101 W. RIVER ROAD #37
TUCSON, AZ  85704-511

ROBIN ALLYN STAFFORD NATIONAL BANK
ATTN: ROBERT STAFFORD, ACCT#038679
AMES, IA  50010

ROCK ENERGY/LOGISTICS TRANSPORT
5300 LOTUS AVE.
BAKERSFIELD, CA  93309

PO BOX 6839
SANTA MARIA, CA  93456

RODNEY CAREY
709 E. FARNUM
ROYAL OAK, MI  48067

ROGAN TAGGERT SEAMANS
208 N. WASHINGTON ST
CLOVERDALE, CA  95425

ROGER & ROSENDA V ORTIZ
320 VAN BUREN
PLACENTIA, CA  92670-5426

ROLAND AND SALLY MILLER
3028 SANDY HILL LANE
SANTA MARIA, CA  93455

ROLAND N. & SALLY L. MILLER
3028 SANDY HILL LANE
SANTA MARIA, CA  93455

ROLLA R. WEBB
3323 EAST MARIPOSA
PHOENIX, AZ  58018-332

ROMAN CATHOLIC ARCHBISHOP OF LA
3424 WILSHIRE BLVD
LOS ANGELES, CA  90010-2241

ROMAN CATHOLIC ARCHBISHOP OF LA
3424 WILSHIRE BLVD.
LOS ANGELES, CA  90010

ROMAN CATHOLIC BISHOP OF ORANGE
2811 EAST VILLA REAL DRIVE
ORANGE, CA  92867

RONALD  H. SOUZA JR.
PO BOX 234
SANTA MARIA, CA  93456-0234

RONALD A. NEWARK
5654 LINKS COURT
MERCED, CA  95340

RONALD D. LE PAGE
23592 VIA BREVE
MISSION VIEJO, CA  92691

RONALD FRED VAN VLIET
1401 N. BRIGHTON STREET
LA HABRA, CA  90631

RONALD H. SOUZA, JR.
PO BOX 234
SANTA MARIA, CA  93456

RONALD L. AND CAROLYN J. VAN DE PUTTE
1776 N. PRELUDE DR.
ANAHEIM, CA  92807

RONALD L. NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA  93454

RONALD LEE NEWARK
2101 EAST BETTERAVIA ROAD
SANTA MARIA, CA  95454

ROSALIND RENOUARD
824 MADISON AVENUE
BAYNBRIDGE ISLAND, WA  98110

ROSALIO CASTANEDA PELAYO
HDA DE LA PEIDRA  #2998
COLONIA OBIATOS S. L.
GUADALAJARA, JALISCO  MEXICO

ROSALIO CASTANEDA PELAYO
HDA DE LA PEIDRA  #2998
COLONIA OBIATOS S. L.
GUADALAJARA, JALISCO
MEXICO

ROSE L. BREIT TRUSTEE TESTAMENTARY
527 BUTTONWOOD
ANAHEIM, CA  92805-2226

ROSE PICKENS
C/O ANNETTE DIAS, 3316 INGLEY STREET
EUREKA, CA  95503

ROSE REYMUNDO
4222 CASA LOMA
YORBA LINDA, CA  92686

ROY R. BOGNUDA JR & RAY A. BOGNUDA
680 CAMINO CABALLONI
POMO, CA  93444

ROY W. & ELAINE S. REEVES
626 BELLEFONTAINE ST
PASADENA, CA  91105

RUSSELL RICE
6120 ORCHARD STATION RD.
SEBASTOPOL, CA  95472

RUTH LEIGH ALLEN
PO BOX 291
SHANDON, CA  92451-0291

S & L SAFETY PRODUCTS
2918 LA PALOMA DRIVE
BULLHEAD CITY, AZ  86429

SAGE FAMILY TRUST
10000 SANTA MONICA BOULEVARD SUITE
800
LOS ANGELES, CA  90067

SALLY RITTER
4392 SOLRE FLORBELL BLVD
LAS VEGAS, NV  89135

3875 SKYLINE BLVD
RENO, NV  89509-5661

SAMANTHA ANN RAYMOND
1644 LEAH WAY
PASO ROBLES, CA  93446

SAMUEL W. WEBB
P.O. BOX 470
PINE, AZ  85544-047

SAN JOAQUIN VALLEY AIR POLLUTION
CONTROL DISTRICT
34946 FLYOVER COURT
BAKERFIELD, CA  93308

SANDRA D MCENTEE
255 HAWKS HILL RD
SCOTTS VALLEY, CA  95066

SANDRA KUHN MCCORMACK
5330 OFFICE CENTER CT.
BAKERSFIELD, CA  93309

SANTA BARBARA COTTAGE HOSPITAL
PO BOX 689
SANTA BARBARA, CA  93102

SANTA BARBARA COTTAGE HOSPITAL
POST OFFICE BOX 689
SANTA BARBARA, CA  93102

SANTA BARBARA COUNTY AIR POLLUTION
CONTROL DISTRICT
260 NORTH ANTONIO ROAD
SUITE A
SANTA BARBARA, CA  93110

SANTA BARBARA COUNTY AIR POLUTION
CONTROL DISTRICT
260 NORTH ANTONIO ROAD
SUITE A
SANTA BARBARA, CA  93110

SANTA BARBARA COUNTY APCD
260 NORTH ANTONIO ROAD
SUITE A
SANTA BARBARA, CA  93110

SANTA BARBARA COUNTY -APCD
AERON ARLIN GENET
260 NORTH SAN ANTONIO RD
SANTA BARBARA, CA  93110

SANTA BARBARA COUNTY BUILDING &
SAFETY DIVISION
123 E. ANAPAMU STREET
SANTA BARBARA, CA  93101

SANTA BARBARA COUNTY CLERK
511 E. LAKESIDE PARKWAY, SUITE 115
SANTA MARIA, CA  93455-1341

SANTA BARBARA COUNTY ENVIRONMENTAL
HEALTH SERVICES
2125 S. CENTERPOINTE PARKWAY
SUITE 333
SANTA MARIA, CA  93455

SANTA BARBARA COUNTY FIRE
DEPARTMENT
4410 CATHEDRAL OAKS RD.
SANTA BARBARA, CA  93110

SANTA BARBARA COUNTY
HAZMAT/ENVIRONMENTAL HEALTH
SERVICES
2125 S. CENTERPOINTE PARKWAY
SUITE 333
SANTA MARIA, CA  93455

SANTA BARBARA COUNTY P&D
JOHN ZOROVICH
123 EAST ANAPAMU STREET
SANTA BARBARA, CA  93101

SANTA BARBARA COUNTY PLANNING &
DEVELOPMENT DEPT
123 E. ANAPAMU STREET
SANTA BARBARA, CA  93101

SANTA BARBARA COUNTY PLANNING AND
DEVELOPMENT
105 E ANAPAMU STREET
SUITE 201
SANTA BARBARA, CA  93101

SANTA BARBARA COUNTY TREASURER-TAX
COLLECTOR
P.O. BOX 579
SANTA BARBARA, CA  93102-0579

SANTA BARBARA COUNTY TREASURER-TAX
COLLECTOR
VIDA MCISAAC
105 E. ANAPAMU ST, SUITE 109
SANTA BARBARA, CA  93102

SANTA BARBARA COUNTY
TREASURER-TAX COLLECTOR
PO BOX 579
SANTA BARBARA, CA  93102-0579

SANTA BARBARA FOUNDATION
15 E. CARILLO ST.
SANTA BARBARA, CA  93101-2780

SANTA MARIA DIESEL
365 W BETTERAVIA RD
SANTA MARIA, CA  93455-1292

SANTA MARIA JOINT UNION HIGH SCHOOL
DIST
2560 SKYWAY DRIVE
SANTA MARIA, CA  93455

SANTA MARIA SUPPLY INC
529 S BLOSSER ROAD
SANTA MARIA, CA  93458

SANTA MARIA FORD, INC.
P.O. BOX 981
SANTA MARIA, CA 93456

SARAH M. MITCHELL
2200 N FEDERAL HWY #206
BOCA RATON, FL 33431

SARAH O CALIFORNIA DOE #4
1515 CLAY ST.
SUITE 1302
OAKLAND, CA 94612

SB CNTY ENVIRONMENTAL HEALTH S
2125 S. CENTERPOINTE PKWY
SANTA MARIA, CA 93455

SB CNTY-APCD
260 NORTH SAN ANTONIO RD.,
SANTA BARBARA, CA 93110

SB CNTY-P&D ACCOUNTING DEPT.
123 E. ANAPAMU STREET
SANTA BARBARA, CA 93101

SB COUNTY AIR POLLUTION CONTRO
260 N. SAN ANTONIO ROAD, SUITE A
SANTA BARBARA, CA 93110

SB COUNTY FLOOD CONTROL
130 EAST VICTORIA ST. #200
SANTA BARBARA, CA 93101

SB-COUNTY FIRE DEPARTMENT
4410 CATHEDRAL OAKS ROAD
SANTA BARBARA, CA 93110

SCHIFF HARDIN LLP
233 S. WACKER DR.
CHICAGO, IL 60606

SCHLUMBERGER LIFT SOLUTIONS, L
P.O. BOX 1199
BAKERSFIELD, CA 93302-1199

SCS TRACER ENVIRONMENTAL
2601 SKYWAY DRIVE, SUITE #A1
SANTA MARIA, CA 93455

SEAN MCLAUGHLIN
17101 SPRINGDALE ST, APT. 125
HUNTINGTON BEACH, CA 92649

SEAN MCLAUGHLIN
17101 SPRINGDALE ST.
APT. 125
HUNTINGTON BEACH, CA 92649

SECARIAS PELAYO
4702 HOLLYLINE
SANTA ANA, CA 92703

SHARON DURNEY
2713 GOLONDRINA WAY
PALM SPRINGS, CA 92264

SHARON M. PENTEK
2822 FARVIEW
RICHFIELD, WI 53076

SHEANA BUTLER ETAL C/O DAMASCO &
ASSOCIATES
505 SANSOME STREET #1701
SAN FRANCISCO, CA 94111-3121

SHEILA DIANE VAN PATTEN
512 GLENHILL DR
RIVERSIDE, CA 92507-3003

SHEPPARD & ENOCH PRATT HOSPITAL
TRUSTEES C/O SEC. TRUST CO. CUST.UN
100 PLAZA ONE
JERSEY CITY, NJ 07311

SHERRILL A. SCHOEPE
14974 ADAMS DR
PAUMA VALLEY, CA 92061

SHERRILL A. SCHOEPE
P.O. BOX 572
PAUMA VALLEY, CA 92061

SHERRILL LYNN NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA 93454

SHIRLEY SWAIN
18445 HATTERAS STREET, #501
TARZANA, CA 91356

SILVAS OIL COMPANY, INC.
P.O. BOX 1048
FRESNO, CA 93714

SMITH BROTHERS C/O KENNETH R. SMITH
8705 HUMMINGBIRD AVE.
FOUNTAIN VALLEY, CA 92708

SMITHCO SURVEYING ENGINEERING
P.O. BOX 81626
BAKERSFIELD, CA 93380

SOCIETY PROPAGTN FAITH
366 FIFTH AVE. 12TH FLOOR
NEW YORK, NY 10001-2211

SOLAIRUS
201 1ST STREET SUITE 307
PETALUMA, CA 94952

SOUTH BAY ACCEPTANCE CORP.
PO BOX 639299
CINCINNATI, OH 45263

SOUTH COAST AIR QUALITY MGMT
DISTRICT
21865 COPLEY DRIVE
DIAMOND BAR, CA  91765

SOUTH COAST AIR QUALITY MGMT DISTRICT
21865 COPLEY DRIVE
DIAMOND BAR, CA  91765

SOUTHERN CALIFORNIA EDISON COM
PO BOX C
MONTEREY PARK, CA  91756

SOUTHERN CALIFORNIA EDISON
2244 WALNUT CREEK AVENUE
ROSEMEAD, CA  91770

SOUTHERN CALIFORNIA GAS COMPAN
P.O BOX C
MONTEREY PARK, CA  91756

SOUTHERN CALIFORNIA GAS
555 W. 5TH STREET
LOS ANGELES, CA  90013

SOUTHERN DISTRICT OF CALIFORNIA
ALANA W. ROBINSON
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DISTRICT OF CALIFORNIA
ALANA W. ROBINSON
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DISTRICT OF NEW YORK
JOON KIM
CIVIL DIVISION
86 CHAMBERS ST
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
JOON KIM
MAIN OFFICE& CRIMINAL DIVISION
ONE ST ANDREW'S PLAZA
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
JOON KIM
WHITE PLAINS DIVISION
300 QUARROPAS ST
WHITE PLAINS, NY  10601

SPECIALTY CRANE & RIGGING
1 SOUTH FAIRVIEW AVE.
GOLETA, CA  93117

SPINDELTOP EXPLORATION CO.
P. O. BOX  951505
DALLAS, TX  75395-1505

SPINDLETOP EXPLORATION COMPANY, INC.
P. O. BOX 951505
DALLAS, TX  75395-1505

SPRINT
6200 SPRINT PARKWAY
OVERLAND PARK, KS  66251

SPRINT
P.O. BOX 79357
CITY OF INDUSTRY, CA  91716-9357

ST. JOSEPH HOSPITAL FOUNDATION
1100 W. STEWART DRIVE
ORANGE, CA  92863-5600

STANDARD OIL FIELD WORKS
2310 WESTGATERD BUILDING 12
SANTA MARIA, CA  93455

STANLEY RAYMOND CRANE
123 LORIMER AVENUE
SALINAS, CA  93901

STAPLES BUSINESS ADVANTAGE
PO BOX 83689
CHICAGO, IL  60696-3689

STATE COLLEGE, LLC
2345 NW HAYES AVE
CORVALLIS, OR  97330

STATE COMPENSATION INSURANCE FUND
PO BOX 8192
PLEASANTON, CA  94588

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA  95814

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
PO BOX 944255
SACRAMENTO, CA  94244-2550

STATE OF CALIFORNIA DOSH
1515 CLAY ST.
SUITE 1302
OAKLAND, CA  94612

STATE OF CALIFORNIA-EDD
P.O. OFFICE BOX
SACRAMENTO, CA  94280-0001

STATE OF COLORADO ATTORNEY GENERAL
ATTN: CYNTHIA H. COFFMAN
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: ERIC T. SCHNEIDERMAN
THE CAPITOL
ALBANY, NY  12224-0341

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE WATER RESOURCES
P.O. BOX 944212
SACRAMENTO, CA  94244-2120

STATEWIDE SAFE & SIGNS, INC.
522 LINDON LANE
NIPOMO, CA  93444

STEINWAND FAMILY TRUST 040938
PLACENTIA, CA  92870-3638

STEINWAND FAMILY TRUST 040938
WELLS FARGO BANK TRUSTEE
DENVER, CO  80217

STEVE KNUTZEN
520 LUNALIL HOME RD 338
HONOLULU, HI  96825

STEVEN ALAN SANDITEN
3314 E. 51ST ST. SUITE 207K
TULSA, OK  74135

STEVEN D. CRIBB
700 LEISURE LANE
SACRAMENTO, CA  95814

STEVEN K HEYING
1800 ASH AVE
COTTAGE GROVE, OR  97424

STEVEN R TOSCHI
340 BECKETT PLACE
GROVER BEACH, CA  93433

STINER A. DOTSON
7380 S. EASTERN AVE, STE 124 - 248
LAS VEGAS, NV  79123-1552

STONER FAMILY TRUST
JAMES G. SANFORD TRUSTEE
100 WEST LIBERTY STREET. SUITE 900
RENO, NV  89501

STRATA-ANALYSTS GROUP INC.
P.O. BOX 7632
LONG BEACH, CA  90807-0632

SURVIVOR'S TRUST OF THE LEMBESIS
TRUST
7848 11TH STREET
BUENA PARK, CA  90621

SUSAN J. CONDIE
2870 SHALE CREEK DRIVE
RENO, NV  89511-9147

SUSAN NOREEN BOYDEN
1364 EMERAUDE GLEN
ESCONDIDO, CA  92029

SUSAN PETROVICH
BROWNSTEIN HYATT FARBER SCHRECK LLP
1021 ANACAPA ST., 2ND FLOOR
SANTA BARBARA, CA  93101

SUSAN RIGHETTI
7476 GRACIOSA ROAD
SANTA MARIA, CA  93455

SUSANNA SEDGWICK TRUSTEE FIDUCIARY
TRUST COMPANY INTERNATIONAL, ATTN:
LAURA PALMISANO-GRAHAM
280 PARK AVENUE, 7TH FLOOR
NEW YORK, NY  10017

SUTHERLAND RESOURCES INC.
675 BERING DRIVE, SUITE 100
HOUSTON, TX  77057

SWEET OIL TOOL RENTAL, INC
3511 GETTY ST
BAKERSFIELD, CA  93308

SWRCB/SWFEES
P.O. BOX 100
SACRAMENTO, CA  95812-0100

TAURUS ENGINEERING, INC.
2000 W. COWLES STREET
LONG BEACH, CA  90813

TEETER MARTIN BRYANT
6216 KETTLEROCK MOUNTAIN CT.
BAKERFIELD, CA  93313

TELEPACIFIC COMMUNCATIONS
515 S. FLOWER STREET, 45TH FLOOR
LOS ANGELES, CA  90071

TERESA ROGERSON
1120 OHIO ST
VALLEJO, CA  94590

TERRI DENISE WHITLOCK
P.O BOX 277
TISOMINGO, OK  73460

TERRY MICHAEL NORMAN TRUSTEE
3805 CHURCHIL DRIVE
LAKE HAVASU CITY, AZ  86406

TETRA OIL COMPANY
1400 EASTON DRIVE, SUITE #152
BAKERSFIELD, CA  93309

THE  MORGANTI RANCH
P.O. BOX 2075
ORCUTT, CA  93455

THE BEATRIX TRUST C/O THE COX OFFICE
419 PARK AVE. SO., SUITE 1302
NEW YORK, NY  10016-8410

THE CRANE GUYS, LLC
12731 LOS NIETOS ROAD
SANTA FE, CA  90670

THE ENGELBRECHT FAMILY TRUST 11/21/370
5430 W. IVANHOE COURT
CHANDLER, AZ  85226

THE ESTATE OF EDWARD CONNOLY C/O
KATHLEEN CONNOLY FLEMMING, TRUSTEE
M.REBERO
901 SNEATH LANE, SUITE 100
SAN BRUNO, CA  94066

THE HUNTER LEANG TRUST DTD 10/19/90
P.O. BOX 5275
SANTA BARBARA, CA  93150

THE LAW OFFICE OF SUSAN M. WHALEN
P.O. BOX 938
LOS OLIVOS, CA  93441

THE LAW OFFICE OF SUSAN M. WHALEN
SUSAN M. WHALEN, ESQ.
2806 ALTA STREET
LOS OLIVOS, CA  93441

THE MARSHALL FAMILY PLAN, L.P.
4722 OCEANRIDGE DRIVE
HUNTINGTON BEACH, CA  92649

THEODESIA GEISLER
1049 MERRYMAN AVENUE
KLAMATH FALLS, OR  97603-363

THEODORE A. SCHILLING
7253 GADWALL WAY
O'FALLON, MO  63368-8048

THEODORE B. WANBERG
10448 WHEATRIDGE DRIVE
SUN CITY, AZ  85373

THEODORE KRUGER
27981 CALLE VALDES
MISSION VIEJO, CA  92692

THERESA CHAPPUIS DE SOLIS
JR. CANTA 233
LIMA 13LIMA

THERESA LEE BROWN
1809 HARPER AVE
HERMOSA BEACH, CA  80254

THOMAS BATTEN
1301 QUARRY COURT, # 306
RICHMOND, CA  94801-4154

THOMAS E. CONNOLLY
2121 DONALD DR #17
MORAGA, CA  94556

THOMAS E. MORLOCK TRUST DTD 11/13/87
6640 REDWOOD DRIVE # 104
ROHNERT PARK, CA  94928

THOMAS J. WETZEL
2224 LITTLER LANE #3
LAKE HAVASU CITY, AZ  86406

THOMAS M. HOLDEN,TRUSTEE OF THE
THOMAS
4913 W. 97TH ST.
OVERLAND PARK, KS  66207

THOMAS N. & MARILYN I. BRALY
P.O. BOX 949
LOS ALAMITOS, CA  90720

THOMAS SCANLON
1539 TAVERN ROAD # 49
ALPINE, CA  91901

THORCO INC.
11904 BURKE STREET
SANTA FE SPRINGS, CA  90670

TIM MCLAUGHLIN
1127 BUCHINGHAM DR # F
COSTA MESA, CA  92626

TIMOTHY NACCARATO
3354 MARINA COVE CIRCLE
ELK GROVE, CA  95758

TIMOTHY NELSON MUSCIO
4411 COUNTRYWOOD DRIVE
SANTA MARIA, CA  93455

TINA L. THRASHER
17842 SOUTH MOUNTAIN ROAD
SANTA PAULA, CA  93060

TITAN ELECTRIC
15709 SUSAN EILEEN AVE.
BAKERSFIELD, CA  93314

TITAN OILFIELD SERVICES
21535 KRATZMETER ROAD
BAKERFIELD, CA  93314

TMG TRANSPORTATION INC.
P.O. BOX 5547
FULLERTON, CA  92838

TOSHIAKI DOJIRI
9713 LAMAR ST.
TORRANCE, CA  90608

TRINITY CHRISTIAN CENTER OF SANTA ANA
IC TBN STEWARDSHIP DEVELOPMENT
2442 MICHELE DRIVE
TUSTIN, CA  92780

TRUSTEES OF THE TOM & RUTH FLIPPEN
544 VILLAGE COURT
DINUBA, CA  93618

U.S. DEPARTMENT OF TRANSPORTATION
1200 NEW JERSEY AVE, SE
WASHINGTON, DC  20590

U.S. ENVIRONMENTAL PROTECTION AGENCY
REGION 9 REGIONAL REGISTRY
75 HAWTHORNE ST.
SAN FRANCISCO, CA  94105

U.S. EQUAL EMPLOYMENT OPPTY
COMMISSION
LOS ANGELES DISTRICT OFFICE
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST., 4TH FLOOR
LOS ANGELES, CA  90012

U.S. EQUAL EMPLOYMENT OPPTY
COMMISSION
NEW YORK DISTRICT OFFICE
33 WHITEHALL STREET, 5TH FLOOR
NEW YORK, NY  10004

U.S. EQUAL EMPLOYMENT OPPTY
COMMISSION
SAN FRANCISCO DISTRICT OFFICE
450 GOLDEN GATE AVENUE
5 WEST, P.O BOX 36025
SAN FRANCISCO, CA  94102-3661

U/W E W PYNE #01-63904
P.O. BOX 226270
DALLAS, TX  75222

U/W E.W.PYNE   #01-63904
P.O. BOX 226270, ATTN; TOM RUCKER
DALLAS, TX  75222

UBS AG LONDON BRANCH
LENDER
JULIAN GOULD
600 WASHINGTON AVENUE
STAMFORD, CT  06901

UBS AG
600 WASHINGTON AVENUE
STAMFORD, CT  06901

UBS, AG
600 WASHINGTON BLVD.
STAMFORD, CT  06901

UNITED SITE SERVICES OF CA, IN
P.O. BOX 93670
CITY OF INDUSTRY, CA  91715

UNITED WELL SERVICES, LLC
6300 1/2 PRICE WAY
BAKERSFIELD, CA  93308

UNIVERSAL ELECTRIC
121 N. WESTERN UNIT E4
SANTA MARIA, CA  93458

UNIVERSITY OF SOUTHERN CALIFORNIA
OFFICE OF PROPERTY MGMT
UNIVERSITY PARK CAMPUS
UGB-202
LOS ANGELES, CA  90089-8009

UNOCAL C/O CHEVRON USA, INC.
6001 BOLLINGER CANYON RD.
SAN RAMON, CA  94583

UNOCAL
C/O TODD LITTLEWORTH
6001 BOLLINGER CANYON RD.
SAN RAMON, CA  94583

US EPA
REGION 8
1595 WYNKOOP STREET
DENVER, CO  80202-1129

V.B. AUTO TRUCK & DIESEL REPAI
21189 HWY 46
LOST HILLS, CA  93249

V.S.S. COMPRESSOR SERVICE
16220 GARFIELD AVENUE
PARAMOUNT, CA  90723

VALERIE COX TRUST A/C #996715 BANK OF
NEW YORK/E. FALKENHEIM
,ONE WALL STREET 23RD FLOOR
NEW YORK, NY  10286

VALERIE V. TWITCHELL, KYLE T. TWITCHELL
P.O. BOX 1127
SANTA MARIA, CA  93456

VANCE BURCHAM
30385 CHANNEL WAY DR.
CANYON LAKE, CA  92587

VAQUERO ENERGY
PO BOX 13550
BAKERSFIELD, CA  93389

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERNE A. ROBINSON
226 W. WORKS STREET
SHERIDAN, WV  82801-421

VICTORY OIL CO.
222 WEST 6TH STREET, SUITE 1010
SAN PEDRO, CA  90731

VICTORY OIL CO.
ERIC JOHNSON
222 WEST 6TH STREET, SUITE 1010
SAN PEDRO, CA  90731

VIRGINIA BAYHA BUCHANAN
1819 RAND AVE
CARSON CITY, NV  89706

VIRGINIA KESTNER GRISWOLD
210 HALEY LNE
WATSONVILLE, CA  95076

VIRGINIA L. HEILIGER
3941 POLK STREET APT #49
RIVERSIDE, CA  92505

VIRGINIA MAE EDWARDS
P.O. BOX 3154
WICKENBURG, AZ 85358-3154

VRST, INC. II DICKINSON PLUMBING
1014 W. BOONE
SANTA MARIA, CA 93455

W. HAMMON CORP.
C/O ALLFIRST BANKCORP TRUST C/O M&T
BANK
ONE M&T PLAZA
BUFFALO, NY 14203

W. J. KENNY CORP.
C/O ALLFIRST BANKCORP TRUST
25 SOUTH CHARLES STREET BANC 101-591
BALTIMORE, MD 21201

W. WATSON LAFORCE JR.
P. O. BOX 353
MIDLAND, TX 79705

W.E. NICOLAI
P.O. BOX 91894
LONG BEACH, CA 90809-1894

WALDO A. GILLETTE, JR.
PO BOX 877
FRIDAY HARBOR, WA 98250-0877

WALLACE REV FAMILY TRUST
35-54TH PLACE # 6
LONG BEACH, CA 90803

WANBERG TRUST
299 S 5TH AVENUE
CORNELIUS, OR 97113-791

WASTE MANAGEMENT
1001 FANNIN STREET
HOUSTON, TX 77002

WASTE MANAGEMENT
P.O.BOX 541065
LOS ANGELES, CA 90054-1065

WEATHERFORD COMPLETION SYSTEMS
PO BOX 1668
VENTURA, CA 93002

WEATHERFORD INTERNATIONAL, LLC
2000 ST. JAMES PLACE
HOUSTON, TX 77056

WEIL, GOTSHAL & MANGES LLP
COUNSEL FOR PG&E
RACHAEL L. FOUST, ESQ.
767 FIFTH AVENUE,
NEW YORK, NY 10153-0119

WELLAWARE HOLDINGS, INC.
3424 PAESANOS PARKWAY, SUITE 200
SAN ANTONIO, TX 78231

WELLS FARGO BANK TRUSTEE OF THE
JOHNSTON TRUST FBO WM DOUGHTY
801758
2222 W. SHAW #11
FRESNO, CA 93711-3407

WEST COAST CASING, LLC
5412 STANDARD ST.
BAKERSFIELD, CA 93308

WEST COAST SAFETY CONSULTANTS
1777 VICENTE DRIVE
SAN LUIS OBISPO, CA 93405

WEST COAST WELDING & CONSTR. I
MICHAEL BARBEY
2201 CELSIUS AVENUE SUITE B
OXNARD, CA 93030

WEST COAST WELDING & CONSTRUCTION,
INC.
2201 CELSIUS AVE., SUITE B
OXNARD, CA 93030

WEST COAST WELDING
2201 CELSIUS AVENUE
BUILDING B
OXNARD, CA 93030

WESTEC
210 E. CENTER STREET
TAFT, CA 93268

WESTERN DISTRICT OF NEW YORK
ATTN: JAMES P. KENNEDY
100 STATE ST
ROCHESTER, NY 14614

WESTERN DISTRICT OF NEW YORK
ATTN: JAMES P. KENNEDY
138 DELAWARE AVE
BUFFALO, NY 14202

WESTERN FABRICATION
420 30TH STREET
BAKERSFIELD, CA 933301

WESTEX
PO BOX 5587
OXNARD, CA 93031

WILLIAM A. NOLL
660 S. ORANGE GROVE BLVD. A
PASADENA, CA 91105-1789

WILLIAM BOYD WELLS
2855 ACORN STREET
LEBANON, OR 97355

WILLIAM C. GATHAS JR.
1308 E. ROSEWOOD AVE.
ANAHEIM, CA 92805-1118

WILLIAM DOUGHTY
P.O. BOX 626
HATCH, UT 84720

WILLIAM E. ROGERS
1991 WEBSTER ST.
PALO ALTO, CA  94301

WILLIAM TAYLOR & ANNE TAYLOR
4650 DULIN RD SPACE 9
FALLBROOK, CA  92028-9346

WILLIAM TAYLOR TRUSTEE
4650 DULIN RD SPACE 9
FALLBROOK, CA  92028-9346

WILLIAM J. BEDFORD
1489 POPPY PEAK DR.
PASADENA, CA  91105

WILLIAM L. FOSTER
3983 RIDGE ROAD
BUFORD, GA  30519-371

WILLIAM L. HJORTH TRUST
324 C STREET APT 151
CHULA VISTA, CA  91910

WILLIAM PAUL BLAIR
1946 SAN PASQUAL ST.
PASADENA, CA  91107

WILLIAM W. JENNY JR.
5101 EAST CAMINO ALISA
TUCSON, AZ  85718

WILLIAMS HOLDING COMPANY
1801 CENTURY PARK EAST # 2400
LOS ANGELES, CA  90067

WM & JAMES KINDEL, SUCC. TRUSTEES
1614 VIA SAGASAN
CLEMENTE, CA  92673-3706

WYATT SLOAN-TRIBE
DEPUTY ATTORNEY GENERAL
300 S. SPRING STREET, SUITE 1702
LOS ANGELES, CA  90013

XCHEM OILFIELD CHEMICALS
P.O. BOX 971433
DALLAS, TX  75397-1433

YORBA LINDA WATER DISTRICT
1717 E. MARCANTONIO
PLACENTIA, CA  92870

YWCA OF GREATER LOS ANGELES
3345 WILSHIRE BLVD., SUITE 300
LOS ANGELES, CA  90010

ZACHARY MORRISON
1814 FRANKLIN STREET SUITE 800
OAKLAND, CA  94612-3438

Total: 1155