**COMPLEX, ClaimsAgent, TRANSOUT**

# U.S. Bankruptcy Court
## Northern District of Texas (Dallas)
### Bankruptcy Petition #: 19−32857−hdh11

*Assigned to:* Harlin DeWayne Hale
Chapter 11
Voluntary
Asset
Show Previous Cases

*Date filed:* 07/25/2019
*Date transferred:* 08/29/2019

| | |
|---|---|
| *Debtor*<br>**HVI Cat Canyon, Inc.**<br>c/o Capitol Corporate Services, Inc.<br>36 S. 18th Avenue<br>Suite D<br>Brighton, CO 80601<br>ADAMS−CO<br>*aka* **Greka Oil & Gas**<br>*aka* **Greka**<br>*aka* **Greka California** | represented by **Michael L. Moskowitz**<br>Weltman & Moskowitz, LLP<br>270 Madison Avenue, Suite 1400<br>New York, NY 10016−0601<br>(212) 684−7800<br>Fax : (212) 684−7995<br>Email: mlm@weltmosk.com<br><br>**Weltman & Moskowitz, LLP**<br>270 Madison Ave., Ste. 1400<br>New York, NY 10016−0601<br>212−684−7800 |
| *U.S. Trustee*<br>**United States Trustee**<br>1100 Commerce Street<br>Room 976<br>Dallas, TX 75202<br>214−767−8967 | |
| *Creditor Committee*<br>**Official Committee of Unsecured Creditors** | represented by **Robert J. Feinstein**<br>Pachulski Stang Ziehl & Jones LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>212−561−7700<br>Fax : 212−561−7777<br>Email: rfeinstein@pszjlaw.com<br><br>**Steven William Golden**<br>Pachulski Stang Ziehl & Jones LLP<br>780 Third Avenue<br>34th Floor<br>New York<br>New York, NY 10017<br>212−561−7700<br>Email: sgolden@pszjlaw.com |
| *Creditor Committee*<br>**The Official Committee of Unsecured Creditors** | represented by **Robert J. Feinstein**<br>Pachulski Stang Ziehl & Jones LLP<br>780 Third Ave., 34th Floor<br>New York, NY 10017<br>212−561−7700 |

Fax : 212−561−7777

**Jeffrey N. Pomerantz**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
310−277−6910
Fax : 210−201−0760

**Michael D. Warner**
Cole Schotz P.C.
1700 City Center Tower II
301 Commerce St.
Fort Worth, TX 76102
(817)810−5250
Fax : (817)810−5255
Email: mwarner@coleschotz.com

| Filing Date | Docket Text |
|---|---|
| 07/25/2019 | 1 Chapter 11 Voluntary Petition for Non−Individual. Order for Relief Entered. Chapter 11 Plan due by 11/22/2019, Disclosure Statement due by 11/22/2019, Initial Case Conference due by 8/26/2019, Filed by Michael L. Moskowitz of Weltman & Moskowitz, LLP on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/25/2019 | Receipt of Voluntary Petition (Chapter 11)( 19−12417) [misc,824] (1717.00) Filing Fee. Receipt number A13334741. Fee amount 1717.00. (Re: Doc 1) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 07/26/2019 | 2 Notice of Appearance filed by Patricia Tomasco on behalf of GIT, Inc.. (Tomasco, Patricia) [Transferred from New York Southern on 8/29/2019.] |
| 07/28/2019 | 3 Application for Pro Hac Vice Admission filed by Evan M. Jones on behalf of UBS AG, London Branch. (Attachments: # 1 Proposed Order) (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 07/28/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13337734. Fee amount 200.00. (Re: Doc 3) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 07/28/2019 | 4 Application for Pro Hac Vice Admission filed by Jennifer Taylor on behalf of UBS AG, London Branch. (Attachments: # 1 Proposed Order) (Taylor, Jennifer) [Transferred from New York Southern on 8/29/2019.] |
| 07/28/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13337744. Fee amount 200.00. (Re: Doc 4) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 07/28/2019 | 5 Notice of Appearance *and Request for Service of Papers* filed by Daniel L. Cantor on behalf of UBS AG, London Branch. (Cantor, Daniel) [Transferred from New York Southern on 8/29/2019.] |
| 07/29/2019 | 6 Notice of Appearance filed by Serene K. Nakano on behalf of United States Trustee. (Nakano, Serene) [Transferred from New York Southern on 8/29/2019.] |
| 07/29/2019 | 7 Order signed on 7/29/2019 scheduling initial case conference. With hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW). (DePierola, Jacqueline) [Transferred |

| | |
|---|---|
| | from New York Southern on 8/29/2019.] |
| 07/29/2019 | 8 Order signed on 7/29/2019 admitting Evan M. Jones, Esq. to practice pro hac vice in this Court (Related Doc 3). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 07/29/2019 | 9 Order signed on 7/29/2019 admitting Jennifer Taylor, Esq. to practice pro hac vice in this Court (Related Doc 4). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 10 Motion to Appoint Epiq Bankruptcy Solutions, LLC as Claims and Noticing Agent filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 11 Motion to Approve Use of Cash Collateral filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 12 Motion to Authorize *(i) Payment of E&P Operating Expenses and (ii) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]. |
| 07/30/2019 | 13 Motion for Approval of Adequate Assurance of Payment to Utility Services and Continuation of Service filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 14 Motion to Authorize *Assumption of Administration Agreement with GIT, Inc.* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]. |
| 07/30/2019 | 15 Motion to Authorize *(a) Payment of Pre−Petition Wages, Salaries, Employee Benefits, and other Compensation, (b) Maintenance of Employee Benefit Programs and Payment of Related Administrative Obligations, and (c) Payment of Pre−Petition Claims of Independent Contractors and (ii) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B # 3 Exhibit C) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 16 Motion to Authorize *(a) Use of Continued Existing Cash Management System, (b) Honor Certain Pre−Petition Obligations Related Thereto, and (c) Maintain Business Forms and Existing Bank Accounts and (ii) Related Relief* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 17 Notice of Hearing *on First Day Motions* (related document(s)11, 13, 15, 12, 14, 16) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 8/1/2019 at 02:00 PM at Courtroom 617 (MEW) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/30/2019 | 18 Notice of Agenda − *Index of First Day Motions* (related document(s)11, 10, 13, 15, 12, 14, 16) Filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. |

| | |
|---|---|
| | (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 07/31/2019 | 19 Affidavit of Service *of Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)18, 11, 10, 13, 15, 12, 17, 14, 16) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 07/31/2019 | 20 Affidavit of Service *of Wing Chan of Epiq Corporate Restructuring, LLC (Notice of Bankruptcy Case Filing)* (related document(s)1) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/02/2019 | 21 Interim Order signed on 8/2/2019 authorizing Debtors to pay prepetition wages, salaries, employee benefits, and other compensation, maintain employee benefit programs and pay related administrative obligations, and pay prepetition claims of independent contractors and directing financial institutions to honor and process checks and transfers related to such obligations (related document(s)15) . Final hearing to be held on 8/15/2019 at 02:00 PM at Courtroom 617 (MEW). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/02/2019 | 22 Notice of Presentment *of Debtor's Motion for Entry of an Order Establishing Notice and Service Procedures* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with presentment to be held on 8/12/2019 at 12:00 PM at Courtroom 617 (MEW) Objections due by 8/12/2019, (Attachments: # 1 Motion # 2 Exhibit A − Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/02/2019 | 23 Notice of Presentment *of Debtor's Application for Entry of an Order Pursuant to Sections 1007 and 9006 of the Bankruptcy Code Extending Time to File Schedules and Statements of Financial Affairs* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with presentment to be held on 8/9/2019 at 12:00 PM at Courtroom 617 (MEW) Objections due by 8/9/2019, (Attachments: # 1 Application # 2 Exhibit A − Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/02/2019 | 38 ENTERED FOR ADMINISTRATIVE PURPOSES for pdf see #22 − Motion to Approve */ Establishing Notice and Service Procedures* (related document(s)22) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.] Modified text on 9/5/2019 (Okafor, M.). (Entered: 08/13/2019) |
| 08/06/2019 | 24 Application for Pro Hac Vice Admission filed by Brian L Holman on behalf of Bradley Land Company. (Holman, Brian) [Transferred from New York Southern on 8/29/2019.] |
| 08/06/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13355323. Fee amount 200.00. (Re: Doc 24) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 25 Notice of Presentment *of Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331 for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with presentment to be held on 8/28/2019 at 12:00 PM at Courtroom 617 (MEW) Objections due by 8/28/2019, (Attachments: # 1 Motion # 2 Exhibit A − Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 26 INCORRECT ENTRY: See #150 for correction Notice of Presentment *of Debtor's Application for Entry of an Order Pursuant to Sections 327(a), 328 and 1107 of the Bankruptcy Code Authorizing Employment and Retention of Weltman & Moskowitz, LLP, as Attorneys for Debtor and Debtor−in−Possession Nunc Pro Tunc to Petition Date* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with presentment to be held |

| | |
|---|---|
| | on 8/28/2019 at 12:00 PM at Courtroom 617 (MEW) Objections due by 8/28/2019, (Attachments: # 1 Application # 2 Dimitrijevic Declaration # 3 Attorney Declaration # 4 Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] Modified on 9/4/2019 (Ecker, C.). |
| 08/07/2019 | 27 Order signed on 8/7/2019 admitting Brian L. Holman, Esq. to practice pro hac vice in this Court (Related Doc 24). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 28 Application for Pro Hac Vice Admission filed by Carolyn V Carollo on behalf of Santa Barbara Air Pollution Control District, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, County of Santa Barbara, California. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Carollo, Carolyn) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number B13356581. Fee amount 200.00. (Re: Doc 28) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 29 Application for Pro Hac Vice Admission filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit 1 # 2 Proposed Order) (Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13356913. Fee amount 200.00. (Re: Doc 29) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 30 Order signed on 8/7/2019 admitting Carolyn Carollo, Esq. to practice pro hac vice in this Court (Related Doc 28). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 31 Order signed on W. Ross Spence, Esq. to practice pro hac vice in this Court (Related Doc 29). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 32 Affidavit of Service *of Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)22, 23, 21) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/07/2019 | 150 Application to employ Weltman & Moskowitz, LLP as Attorney Filed by Debtor HVI Cat Canyon, Inc. (Ecker, C.) (Entered: 09/04/2019) |
| 08/08/2019 | 33 Notice of Adjournment of Hearing *on Debtors Motion Pursuant to 11 U.S.C. §§ 105(a) and 366 Requesting Entry of an Order (i) Approving Debtors Proposed Form of Adequate Assurance of Payment to Utility Providers and, (ii) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service* (related document(s)13) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 8/21/2019 at 10:00 AM at Courtroom 617 (MEW) Objections due by 8/19/2019, (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/09/2019 | 34 Appointment of Official Creditors' Committee Filed by Serene K. Nakano on behalf of United States Trustee. (Nakano, Serene) [Transferred from New York Southern on 8/29/2019.] |
| 08/09/2019 | 35 Order signed on 8/9/2019 (I)Extending Time to File Schedules and Statements of Financial Affairs and (II)Granting Related Relief. (related document(s)23) (Cantrell, Deirdra) [Transferred from New York Southern on 8/29/2019.] |

| | |
|---|---|
| 08/09/2019 | 36 Order signed on 8/9/2019 Approving Retention and Appointment of Epiq Bankruptcy Solutions, LLC as Claims and Noticing Agent for Debtor under 28 U.S.C. Section 156(c), 11 U.S.C. Section 105(a), And S.D.N.Y. LBR 5075−1 And Granting Related Relief.(Related Doc #10) (Cantrell, Deirdra) [Transferred from New York Southern on 8/29/2019.] |
| 08/09/2019 | Claims and Noticing Agent, Epiq Bankruptcy Solutions, LLC, added to the case. (Cantrell, Deirdra) [Transferred from New York Southern on 8/29/2019.] |
| 08/12/2019 | 37 Notice of Appearance filed by Ira S. Greene on behalf of CTS Properties, Ltd.. (Greene, Ira) [Transferred from New York Southern on 8/29/2019.] |
| 08/13/2019 | 39 Order signed on 8/13/2019 Granting Motion Establishing Notice and Service Procedures (Related Doc # 38 , 22). (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.] |
| 08/13/2019 | 40 Matrix */Notice of Filing* Filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 41 Motion for Relief from Stay *Pursuant to 11 U.S.C. 362(d)* filed by Sheryl P Giugliano on behalf of Diamond McCarthy LLP with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Responses due by 8/29/2019,. (Attachments: # 1 Proposed Order) (Giugliano, Sheryl) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | Receipt of Motion for Relief from Stay (fee)( 19−12417−mew) [motion,185] ( 181.00) Filing Fee. Receipt number A13369657. Fee amount 181.00. (Re: Doc 41) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 42 Notice of Hearing (related document(s)41) filed by Sheryl P Giugliano on behalf of Diamond McCarthy LLP. with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Objections due by 8/29/2019, (Giugliano, Sheryl) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 43 Interim Order signed on 8/14/2019 Granting Debtor's Motion Approving Use of Cash Collateral, Providing Adequate Protection and Scheduling Final Hearing (related document(s)11). Final hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW). (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.]. |
| 08/14/2019 | 44 Interim Order signed on 8/14/2019 (I) Authorizing Payment of E&P Operating Expenses and (II) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations (related document(s)12). Final hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW). (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 45 Interim Order signed on 8/14/2019 For (I) Authority To (A) Continue Existing Cash Management System, (B) Honor Certain Pre−Petition Obligations Related Thereto, and (C) Maintain Business Forms and Existing Bank Accounts and (II) Related Relief (related document(s)16). Final hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW). (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.]. |
| 08/14/2019 | 46 Affidavit of Service (related document(s)41, 42) Filed by Sheryl P Giugliano on behalf of Diamond McCarthy LLP. (Giugliano, Sheryl) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 47 Motion to Transfer Venue filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW). (Attachments: # 1 Exhibit A # 2 Exhibit |

| | |
|---|---|
| | B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) (Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 48 Motion to Shorten Time *for Notice and Objection Periods for Motion to Transfer Venue* (related document(s)47) filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit A) (Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 49 Notice of Hearing (related document(s)47) filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) Objections due by 8/23/2019, (Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 50 Certificate of Service (related document(s)48, 49, 47) Filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit A)(Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |
| 08/14/2019 | 51 Order signed on 8/14/2019 Granting Santa Barbara County Air Pollution Control District, County of Santa Barbara, and Harry Hagen, Treasurer and Tax Collectors' Emergency Motion to Shorten Notice and Objection Periods for Motion to Transfer Venue (Related Doc 48, 47). Motion to Transfer Venue shall be considered at the hearing scheduled for 8/27/2019 at 11:00 AM at Courtroom 617 (MEW). Objections to the Motion shall be done by 8/23/2019 at 4:00 pm. (Gomez, Jessica) [Transferred from New York Southern on 8/29/2019.] |
| 08/15/2019 | 52 Declaration *of Randeep S. Grewal in Support of Motion for Interim and Final Orders Approving Use of Cash Collateral* (related document(s)11) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]. |
| 08/16/2019 | 53 Notice of Appearance *and Request for Service Pursuant to Fed. R. Bankr. P. 2002* filed by Robert J. Feinstein on behalf of Official Committee of Unsecured Creditors. (Feinstein, Robert) [Transferred from New York Southern on 8/29/2019.] |
| 08/16/2019 | 54 Notice of Meeting of Creditors filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with 341(a) meeting to be held on 10/1/2019 at 02:30 PM at Office of UST (One Bowling Green, Fifth Floor, Room 511). (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/19/2019 | 55 Motion to Allow *Debtor to Surcharge Collateral Pursuant to 11 U.S.C. §§ 506(c) and 552(b)* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc. with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Objections due by 8/30/2019,. (Attachments: # 1 Motion # 2 Exhibit A) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/19/2019 | 56 Affidavit of Service *of Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)52) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/19/2019 | 57 Affidavit of Service Filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)(Spence, Ross) [Transferred from New York Southern on 8/29/2019.] |

| | |
|---|---|
| 08/20/2019 | 58 So Ordered Stipulation signed on 8/20/2019 regarding adjournment of hearing on utility motion and order (related document(s)13). Motion adjourned to 9/5/2019 at 11:30 AM at Courtroom 617 (MEW). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/20/2019 | 59 **(Entered in Error, See Document No. 60)** Bridge Order signed on 8/20/2019 prohibiting utility providers from altering, refusing, or discontinuing utility service to, or discriminate against the Debtor, and further adjourning the hearing to consider Debtor's amended proposed form and adequate assurance of payment to non−PG&E utilities and established procedures for resolving objections by utility companies (related document(s)13). (DePierola, Jacqueline) **Modified on 8/22/2019 (Bush, Brent)** [Transferred from New York Southern on 8/29/2019.] |
| 08/20/2019 | 60 Bridge Order signed on 8/20/2019 prohibiting utility providers from altering, refusing, or discontinuing utility service to, or discriminate against the Debtor, and further adjourning the hearing to consider Debtor's amended proposed form and adequate assurance of payment to non−PG&E utilities and established procedures for resolving objections by utility companies (related document(s)13). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 61 Application for Pro Hac Vice Admission *Marc Cohen* filed by Vadim J. Rubinstein on behalf of California State Lands Commission. (Attachments: # 1 Proposed Order) (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13381173. Fee amount 200.00. (Re: Doc 61) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13381173. Fee amount 200.00. (Re: Doc 61) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 62 Application for Pro Hac Vice Admission *Alicia Clough* filed by Vadim J. Rubinstein on behalf of California State Lands Commission. (Attachments: # 1 Proposed Order) (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13381207. Fee amount 200.00. (Re: Doc 62) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 63 Application for Pro Hac Vice Admission *Steven Rosenthal* filed by Vadim J. Rubinstein on behalf of California State Lands Commission. (Attachments: # 1 Proposed Order) (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13381234. Fee amount 200.00. (Re: Doc 63) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 64 Order signed on 8/21/2019 admitting Alicia Clough, Esq. to practice pro hac vice in this Court (Related Doc 62). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 65 Order signed on 8/21/2019 admitting Mac Cohen, Esq. to practice pro hac vice in this Court (Related Doc 61). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/21/2019 | 66 Order signed on 8/21/2019 admitting Steven S. Rosenthal, Esq. to practice pro hac vice in this Court (Related Doc 63). (DePierola, Jacqueline) [Transferred from New York |

| | |
|---|---|
| | Southern on 8/29/2019.] |
| 08/21/2019 | 67 Affidavit of Service *of Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)54) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/22/2019 | 68 Application for Pro Hac Vice Admission filed by Ruth Stoner Muzzin on behalf of Pacific Gas and Electric Company. Filing fee collected, receipt #204788. (Porter, Minnie) [Transferred from New York Southern on 8/29/2019.] |
| 08/22/2019 | 69 Application for Pro Hac Vice Admission filed by Jeannie Kim on behalf of Pacific Gas and Electric Company. Filing fee collected, receipt #204787. (Porter, Minnie) [Transferred from New York Southern on 8/29/2019.] |
| 08/22/2019 | 70 Order signed on 8/22/2019 admitting Ruth Stoner Muzzin, Esq. to practice pro hac vice in this Court (Related Doc 68). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/22/2019 | 71 Order signed on 8/22/2019 admitting Jeannie Kim, Esq. to practice pro hac vice in this Court (Related Doc 69). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/22/2019 | 72 Amendment to Motion to Approve *Debtor's Proposed Form of Adequate Assurance of Payment to Utility Services and Continuation of Service* (related document(s)13) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc. with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Responses due by 9/3/2019,. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]. |
| 08/22/2019 | 90 Motion to Join */Notice of Joinder To Santa Barbara County Air Pollution Control District, County of Santa Barbara, and Harry Hagen, Treasurer and Tax Collectors' Motion to Transfer Venue* (related document(s)47) filed by Buganko. (Cantrell, Deirdra) [Transferred from New York Southern on 8/29/2019.] (Entered: 08/26/2019) |
| 08/23/2019 | 73 Statement *in Support of Motion to Transfer Venue* (related document(s)47) filed by Matthew C. Heyn on behalf of Department of Conservation, Division of Oil, Gas and Geothermal Reources. with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) Objections due by 8/23/2019, (Heyn, Matthew) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 74 Statement *of Position of Official Committee of Unsecured Creditors in Support of Motion to Transfer Venue* (related document(s)47) filed by Steven William Golden on behalf of Official Committee of Unsecured Creditors. (Golden, Steven) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 75 **(This Entry Has Been Refiled. See Document #78 For The Correct Entry)** Motion to Join *the Motion to Transfer Venue Filed by Santa Barbara County Air Pollution Control District, County of Santa Barbara, and Harry Hagen, Treasurer and Tax Collectors (The Movants) (Doc. 47) and Reservation of Rights* (related document(s)47) filed by Vadim J. Rubinstein on behalf of California State Lands Commission with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) Responses due by 8/23/2019,. (Attachments: # 1 Pleading Declaration of John D. Fabel in support of the Commission's Joinder # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H) (Rubinstein, Vadim) Modified on 8/26/2019 (Richards, Beverly). [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 76 Memorandum of Law *(UBS AG, London Branch's Memorandum Of Law In Support Of Santa Barbara County Air Pollution Control District, County Of Santa Barbara, And* |

| | |
|---|---|
| | *Harry Hagen, Treasurer And Tax Collectors' Motion To Transfer Venue)* (related document(s)47) filed by Evan M. Jones on behalf of UBS AG, London Branch. (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 77 Objection to Motion *to Transfer Venue* (related document(s)47) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 78 Motion to Join *the Motion to Transfer Venue Filed by Santa Barbara County Air Pollution Control District, County of Santa Barbara, and Harry Hagen, Treasurer and Tax Collectors (The Movants) (Doc. 47) and Reservation of Rights* (related document(s)47) filed by Vadim J. Rubinstein on behalf of California State Lands Commission with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) Responses due by 8/23/2019,. (Attachments: # 1 Pleading Declaration of Joseph D. Fabel in Support of the Commission's Joinder # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H) (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 79 Certificate of Service (related document(s)74) Filed by Steven William Golden on behalf of Official Committee of Unsecured Creditors. (Golden, Steven) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 80 Statement − *Correcting Errors in ECF Doc. No. 72* (related document(s)72) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]. |
| 08/23/2019 | 81 Application for Pro Hac Vice Admission *of Mitchell E. Rishe, Deputy Attorney General* filed by Vadim J. Rubinstein on behalf of California Department of Conservation, Division of Oil, Gas & Geothermal Resources. (Attachments: # 1 Proposed Order) (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | Receipt of Application for Pro Hac Vice Admission( 19−12417−mew) [motion,122] ( 200.00) Filing Fee. Receipt number A13386559. Fee amount 200.00. (Re: Doc 81) (U.S. Treasury) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 82 Declaration *Of Samantha M. Indelicato In Support Of Motion To Transfer Venue* (related document(s)47) filed by Evan M. Jones on behalf of UBS AG, London Branch. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 83 */ Motion In Limine to Preclude 2016 Netherland Sewell Reserve Report at Cash−Collateral Hearing* filed by Evan M. Jones on behalf of UBS AG, London Branch. (Attachments: # 1 Proposed Order) (Jones, Evan) **Docket Text Modified on 8/27/2019 (Bush, Brent)** [Transferred from New York Southern on 8/29/2019.] |
| 08/23/2019 | 84 Motion to Shorten Time */ Motion to Shorten Notice and Schedule an Expedited Hearing on The Secured Creditor UBS AG, London Branch's Motion In Limine to Preclude 2016 Netherland Sewell Reserve Report at Cash−Collateral Hearing* filed by Evan M. Jones on behalf of UBS AG, London Branch. (Attachments: # 1 Proposed Order) (Jones, Evan) [Transferred from New York Southern on 8/29/2019.]. Related document(s) 83 Motion to Disqualify */ Motion In Limine to Preclude 2016 Netherland Sewell Reserve Report at Cash−Collateral Hearing* filed by Interested Party UBS AG, London Branch. Modified on 8/29/2019 (Ward, J). |
| 08/23/2019 | |

| | |
|---|---|
| | 85 Notice of Hearing *on the Secured Creditor UBS AG, London Branch's Motion In Limine To Preclude 2016 Netherland Sewell Reserve Report at Cash−Collateral Hearing* (related document(s)83, 84) filed by Evan M. Jones on behalf of UBS AG, London Branch. with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 86 Order signed on 8/26/2019 admitting Mitchell E. Rishe, Esq. to practice pro hac vice in this Court (Related Doc 81). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 87 Statement *GIT, Inc.'s Witness and Exhibit List for Hearings Scheduled on August 27, 2019* (related document(s)47) filed by Patricia Tomasco on behalf of GIT, Inc.. (Tomasco, Patricia) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 88 Statement *Debtor's Witness and Exhibit List for Hearing Scheduled for August 27, 2019* (related document(s)47) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 89 Motion to Join */Pacific Gas and Electric Company's Joinder to Santa Barbara County Air Pollution Control District, County of Santa Barbara, and Harry Hagen, Treasurer and Tax Collector's Motion to Transfer Venue* filed by Jeannie Kim on behalf of Pacific Gas and Electric Company. (Kim, Jeannie) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 91 Statement − *Debtor's Qualified Joinder in Statement of Position of Official Committee of Unsecured Creditors in Support of Motion to Transfer Venue* (related document(s)77) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 92 Notice of Agenda *for Hearing Scheduled for August 27, 2019 at 11:00 a.m.* (related document(s)87, 77, 91, 78, 88, 82, 75, 73, 90, 47, 89) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 93 Objection *of UBS AG, London Branch to Motion of Debtor Pursuant to 11 U.S.C. §§ 105(a) and 331 for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (related document(s)25) filed by Evan M. Jones on behalf of UBS AG, London Branch. (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 08/26/2019 | 94 Objection */ Limited Objection of USB AG, London Branch to Application to Employ Weltman & Moskowitz, LLP as Counsel to Debtor and Debtor−In−Possession Nunc Pro Tunc to Petition Date* (related document(s)26) filed by Evan M. Jones on behalf of UBS AG, London Branch. (Jones, Evan) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 95 Notice of Hearing *on Debtor's Motion In Limine to Exclude Certain Evidence* (related document(s)47) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW) (Attachments: # 1 Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 96 Motion to Sell Property Free and Clear of Liens Under Section 363(f) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | Receipt of Motion to Sell Property Free and Clear of Liens Under Section 363(f)( 19−12417−mew) [motion,msell] ( 181.00) Filing Fee. Receipt number A13389710. Fee amount 181.00. (Re: Doc 96) (U.S. Treasury) [Transferred from New York Southern on |

| | |
|---|---|
| | 8/29/2019.] |
| 08/27/2019 | 97 Motion to Shorten Time *to Sell Property Pursuant to Section 363* (related document(s)96) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Affidavit # 2 Proposed Order) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 98 Statement − *Proposed Order to Sell Property Free and Clear of Liens Under Section 363(f)* (related document(s)96) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 99 Certificate of Service (related document(s)95) filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 100 Notice of Presentment *of Debtor's Application for Entry of an Order Authorizing Employment and Retention of Cappello Global, LLC and Camden Financial Services (d/b/a Cappello Global) as Financial Advisors* filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. with presentment to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Objections due by 9/4/2019, (Attachments: # 1 Application # 2 Exhibit A − Declaration # 3 Exhibit B − Engagement Letter # 4 Exhibit C − Proposed Order)(Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 101 Certificate of Service (related document(s)78) Filed by Vadim J. Rubinstein on behalf of California State Lands Commission. (Rubinstein, Vadim) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 102 Affidavit of Service *by Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)7, 26, 25) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/27/2019 | 103 Affidavit of Service *by Forrest Kuffer of Epiq Corporate Restructuring, LLC* (related document(s)72, 60) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/28/2019 | 104 Affidavit of Service *Supplemental Affidavit of Wing Chan of Epiq Corporate Restructuring, LLC* (related document(s)54) filed by Epiq Corporate Restructuring, LLC Claims Agent.(Garabato, Sid) [Transferred from New York Southern on 8/29/2019.] |
| 08/28/2019 | 105 Order signed on 8/28/2019 permitting certain consensual amendments to the cash collateral budget (related document(s)43). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.]. |
| 08/28/2019 | 106 Order signed on 8/28/2019 transferring venue to United States Bankruptcy Court for the Northern District of Texas (Related Doc 47). (DePierola, Jacqueline) [Transferred from New York Southern on 8/29/2019.] |
| 08/29/2019 | 107 DOCKET SHEET transferring case to Northern District of Texas from Southern District of New York. (Okafor, M.) |
| 08/29/2019 | 108 MATRIX LIST WILL BE MAINTAINED BY CREDITOR − DISREGARD Clerk's correspondence requesting Creditor Matrix uploaded from attorney for debtor. (RE: related document(s)40 Matrix */Notice of Filing* Filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]) Responses due by 8/31/2019. (Okafor, M.) Modified on 8/29/2019 (Okafor, M.). |
| 08/29/2019 | |

| | |
|---|---|
| | 109 Response opposed to (related document(s): 11 Motion to Approve Use of Cash Collateral filed by Debtor HVI Cat Canyon, Inc.) filed by Creditor Committee The Official Committee of Unsecured Creditors. (Warner, Michael) |
| 08/29/2019 | 110 Notice of Appearance and Request for Notice by Michael D. Warner filed by Creditor Committee The Official Committee of Unsecured Creditors. (Warner, Michael) |
| 08/29/2019 | 111 Notice of hearing− *Status Conference* filed by Debtor HVI Cat Canyon, Inc.. Status Conference to be held on 9/5/2019 at 02:00 PM at Dallas Judge Hale Ctrm. (Moskowitz, Michael) |
| 08/29/2019 | 112 INCORRECT ENTRY: Attorney to refile. Motion to appear pro hac vice for Mitchell E. Rishe. Fee Amount $25 Filed by Creditor California Department of Conservation, Division of Oil, Gas & Geothermal Resources (Rishe, Mitchell) Modified on 8/30/2019 (Ecker, C.). |
| 08/29/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 25.00). Receipt number 26894253, amount $ 25.00 (re: Doc# 112). (U.S. Treasury) |
| 08/29/2019 | 129 Acknowledgment of transfer case received FROM another district, New York Southern, Manhattan division, Case Number 19−12417. (Okafor, M.) (Entered: 09/03/2019) |
| 08/30/2019 | 113 Notice of Appearance and Request for Notice by William R. Spence filed by Interested Parties County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Spence, William) |
| 08/30/2019 | 114 Notice of Appearance and Request for Notice by Carolyn Virginia Carollo filed by Interested Parties County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Carollo, Carolyn) |
| 08/30/2019 | 115 Affidavit *of Forrest Kuffer of Epiq Corporate Restructuring, LLC* filed by Creditor Epiq Corporate Restructuring, LLC Claims Agent (RE: related document(s)100 Notice (generic)). (Garabato, Sid) |
| 08/30/2019 | 116 Amended Motion to appear pro hac vice for Mitchell E. Rishe. (related document: 112) Filed by Creditor California Department of Conservation, Division of Oil, Gas & Geothermal Resources (Rishe, Mitchell) |
| 08/30/2019 | 117 Motion to appear pro hac vice for Robert J. Feinstein. Fee Amount $25 Filed by Creditor Committee The Official Committee of Unsecured Creditors (Warner, Michael) |
| 08/30/2019 | 118 Motion to appear pro hac vice for Jeffrey N. Pomerantz. Fee Amount $25 Filed by Creditor Committee The Official Committee of Unsecured Creditors (Warner, Michael) |
| 08/30/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 25.00). Receipt number 26898685, amount $ 25.00 (re: Doc# 117). (U.S. Treasury) |
| 08/30/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 25.00). Receipt number 26898685, amount $ 25.00 (re: Doc# 118). (U.S. Treasury) |
| 08/30/2019 | 119 Notice of Appearance and Request for Notice by Olivia Arden Adendorff filed by Interested Party UBS AG, London Branch. (Adendorff, Olivia) |

| | |
|---|---|
| 08/30/2019 | 120 Objection to (related document(s): 55 Motion to Allow *Debtor to Surcharge Collateral Pursuant to 11 U.S.C. §§ 506(c) and 552(b)* filed by Debtor HVI Cat Canyon, Inc.) filed by Interested Party UBS AG, London Branch. (Adendorff, Olivia) |
| 08/30/2019 | 121 Objection to (related document(s): 11 Motion to Approve Use of Cash Collateral filed by Debtor HVI Cat Canyon, Inc.) filed by Interested Party UBS AG, London Branch. (Attachments: # 1 Declaration of Monty Kehl # 2 Kehl Decl. Exhibit A # 3 Declaration of Samantha M. Indelicato # 4 Indelicato Decl. Exhibit 1 # 5 Indelicato Decl. Exhibit 2 # 6 Indelicato Decl. Exhibit 3 # 7 Indelicato Decl. Exhibit 4 # 8 Indelicato Decl. Exhibit 5 # 9 Indelicato Decl. Exhibit 6 # 10 Indelicato Decl. Exhibit 7 # 11 Indelicato Decl. Exhibit 8 # 12 Indelicato Decl. Exhibit 9 # 13 Indelicato Decl. Exhibit 10 # 14 Indelicato Decl. Exhibit 11 # 15 Indelicato Decl. Exhibit 12 # 16 Indelicato Decl. Exhibit 13 # 17 Indelicato Decl. Exhibit 14 # 18 Indelicato Decl. Exhibit 15) (Adendorff, Olivia) |
| 08/30/2019 | 122 Motion to appear pro hac vice for Darren L. Patrick. Fee Amount $25 Filed by Interested Party UBS AG, London Branch (Adendorff, Olivia) |
| 08/30/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 25.00). Receipt number 26900384, amount $ 25.00 (re: Doc# 122). (U.S. Treasury) |
| 08/30/2019 | 123 Motion to appear pro hac vice for Samantha M. Indelicato. Fee Amount $25 Filed by Interested Party UBS AG, London Branch (Adendorff, Olivia) |
| 08/30/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 25.00). Receipt number 26900399, amount $ 25.00 (re: Doc# 123). (U.S. Treasury) |
| 08/30/2019 | 124 Notice of Appearance and Request for Notice by Kevin D. McCullough filed by Interested Party Pacific Gas and Electric Company. (McCullough, Kevin) |
| 08/30/2019 | 125 Objection to (related document(s): 13 Motion for Approval of Adequate Assurance of Payment to Utility Services and Continuation of Service filed by Debtor HVI Cat Canyon, Inc.) *Objection of Pacific Gas and Electric Company to Motion of Debtor Pursuant to 11 U.S.C §§ 105(a) and 366 Requesting Entry of An Order (I) Approving Debtor's Proposed Form of Adequate Assurance of Payment to Utility Providers and (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Service* filed by Interested Party Pacific Gas and Electric Company. (McCullough, Kevin) |
| 08/30/2019 | 126 Support/supplemental document *Certificate of Service* filed by Interested Party Pacific Gas and Electric Company (RE: related document(s)125 Objection). (Attachments: # 1 Service List) (McCullough, Kevin) |
| 08/31/2019 | 127 BNC certificate of mailing. (RE: related document(s)108 MATRIX LIST WILL BE MAINTAINED BY CREDITOR − DISREGARD Clerk's correspondence requesting Creditor Matrix uploaded from attorney for debtor. (RE: related document(s)40 Matrix */Notice of Filing* Filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]) Responses due by 8/31/2019. (Okafor, M.) Modified on 8/29/2019 (Okafor, M.).) No. of Notices: 1. Notice Date 08/31/2019. (Admin.) |
| 09/03/2019 | 128 Motion to appear pro hac vice for Evan M. Jones. Fee Amount $100 Filed by Interested Party UBS AG, London Branch (Adendorff, Olivia) |
| 09/03/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 100.00). Receipt number 26905842, amount $ 100.00 (re: Doc# 128). (U.S. Treasury) |

| | |
|---|---|
| 09/03/2019 | 130 Reply to (related document(s): 121 Objection filed by Interested Party UBS AG, London Branch) filed by Debtor HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Moskowitz, Michael) |
| 09/03/2019 | 131 Certificate of service re: *Reply to Objection to Motion for Cash Collateral* filed by Debtor HVI Cat Canyon, Inc. (RE: related document(s)130 Reply). (Moskowitz, Michael) |
| 09/03/2019 | 132 Response opposed to (related document(s): 55 Motion to Allow *Debtor to Surcharge Collateral Pursuant to 11 U.S.C. §§ 506(c) and 552(b)* filed by Debtor HVI Cat Canyon, Inc.) filed by Creditor Committee The Official Committee of Unsecured Creditors. (Warner, Michael) |
| 09/03/2019 | 133 Motion to appear pro hac vice for Gary Svirsky. Fee Amount $100 Filed by Interested Party UBS AG, London Branch (Adendorff, Olivia) |
| 09/03/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 100.00). Receipt number 26909232, amount $ 100.00 (re: Doc# 133). (U.S. Treasury) |
| 09/03/2019 | 134 Support/supplemental document *Certificate of Service* filed by Interested Party Pacific Gas and Electric Company (RE: related document(s)125 Objection). (Thomas, Shannon) |
| 09/03/2019 | 135 Motion to appear pro hac vice for Alan H. Katz. Fee Amount $100 Filed by Interested Party CTS Properties, Ltd. (Katz, Alan) |
| 09/03/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 100.00). Receipt number 26909481, amount $ 100.00 (re: Doc# 135). (U.S. Treasury) |
| 09/03/2019 | 136 Motion to appear pro hac vice for Ira S. Greene. Fee Amount $100 Filed by Interested Party CTS Properties, Ltd. (Guffy, Elizabeth) |
| 09/03/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 100.00). Receipt number 26909567, amount $ 100.00 (re: Doc# 136). (U.S. Treasury) |
| 09/04/2019 | 137 Order granting amended motion to appear pro hac vice adding Mitchell Elliott Rishe for California Department of Conservation, Division of Oil, Gas & Geothermal Resources (related document # 116) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 138 Affidavit *of Wing Chan of Epiq Corporate Restructuring, LLC* filed by Creditor Epiq Corporate Restructuring, LLC Claims Agent (RE: related document(s)111 Notice of hearing). (Garabato, Sid) |
| 09/04/2019 | 139 Order granting motion to appear pro hac vice adding Robert J. Feinstein for The Official Committee of Unsecured Creditors (related document # 117) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 140 Order granting motion to appear pro hac vice adding Jeffrey N. Pomerantz for The Official Committee of Unsecured Creditors (related document # 118) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 141 Order granting motion to appear pro hac vice adding Darren L. Patrick for UBS AG, London Branch (related document # 122) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | |

| | |
|---|---|
| | 142 Order granting motion to appear pro hac vice adding Samantha M. Indelicato for UBS AG, London Branch (related document # 123) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 143 Order granting motion to appear pro hac vice adding Evan M. Jones for UBS AG, London Branch (related document # 128) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 144 Order granting motion to appear pro hac vice adding Gary Siversky for UBS AG, London Branch (related document # 133) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 145 Order granting motion to appear pro hac vice adding Alan H. Katz for CTS Properties, Ltd. (related document # 135) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 146 Withdrawal *Notice of Withdrawal of Limited Objection to Application to Employ Weltman & Moskowitz, LLP as Counsel to Debtor and Debtor−in−Possession Nunc Pro Tunc to Petition Date* filed by Interested Party UBS AG, London Branch (RE: related document(s)94 Objection). (Adendorff, Olivia) |
| 09/04/2019 | 147 Order granting motion to appear pro hac vice adding Ira S. Greene for CTS Properties, Ltd. (related document # 136) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 148 Objection to (related document(s): 100 Notice (generic) filed by Debtor HVI Cat Canyon, Inc.)*Objection to Application for Entry of an Order Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code Authorizing Employment and Retention of Cappello Global, LLC and Camden Financial Services (d/b/a Cappello Global) as Financial Advisors to the Debtor and Debtor−in−Possession Nunc Pro Tunc to Petition Date* filed by Interested Party UBS AG, London Branch. (Attachments: # 1 Declaration of Evan Jones # 2 Declaration of Evan Jones Ex. A # 3 Declaration of Evan Jones Ex. B # 4 Declaration of Evan Jones Ex. C # 5 Declaration of Evan Jones Ex. D # 6 Declaration of Evan Jones Ex. E) (Adendorff, Olivia) |
| 09/04/2019 | 149 Objection to (related document(s): 96 Motion to Sell Property Free and Clear of Liens Under Section 363(f) filed by Debtor HVI Cat Canyon, Inc.) filed by Interested Party UBS AG, London Branch. (Adendorff, Olivia) |
| 09/04/2019 | 151 Notice of Appearance and Request for Notice *filed by Quinn Emanuel Urquhart & Sullivan, LLP* by Patricia B. Tomasco filed by Creditor GIT, Inc.. (Tomasco, Patricia) |
| 09/04/2019 | 152 Order granting application to employ Weltman & Moskowitz, LLP for HVI Cat Canyon, Inc. as Attorney (related document # 150) Entered on 9/4/2019. (Ecker, C.) |
| 09/04/2019 | 153 Response opposed to (related document(s): 11 Motion to Approve Use of Cash Collateral filed by Debtor HVI Cat Canyon, Inc., 55 Motion to Allow *Debtor to Surcharge Collateral Pursuant to 11 U.S.C. §§ 506(c) and 552(b)* filed by Debtor HVI Cat Canyon, Inc.) filed by Interested Parties County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit 1) (Spence, William) |
| 09/05/2019 | 154 Notice of Appearance and Request for Notice by Eric M. Van Horn filed by Creditor BUGANKO, LLC. (Van Horn, Eric) |
| 09/05/2019 | 155 Objection to (related document(s): 11 Motion to Approve Use of Cash Collateral filed by Debtor HVI Cat Canyon, Inc., 96 Motion to Sell Property Free and Clear of Liens Under Section 363(f) filed by Debtor HVI Cat Canyon, Inc., 97 Motion to Shorten Time *to Sell Property Pursuant to Section 363* filed by Debtor HVI Cat Canyon, Inc.) filed by Creditor BUGANKO, LLC. (Van Horn, Eric) |
| 09/05/2019 | 156 Reply to (related document(s): 120 Objection filed by Interested Party UBS AG, London Branch, 132 Response filed by Creditor Committee The Official Committee of |

| | |
|---|---|
| | Unsecured Creditors, 153 Response filed by Interested Party Santa Barbara Air Pollution Control District, Interested Party Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Interested Party County of Santa Barbara, California) filed by Debtor HVI Cat Canyon, Inc.. (Attachments: # 1 Certificate of Service) (Moskowitz, Michael) |
| 09/05/2019 | 157 Response opposed to (related document(s): 12 Motion to Authorize *(i) Payment of E&P Operating Expenses and (ii) Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations* filed by Debtor HVI Cat Canyon, Inc.) filed by Creditor Committee The Official Committee of Unsecured Creditors. (Warner, Michael) |
| 09/05/2019 | 158 Objection to (related document(s): 16 Motion to Authorize *(a) Use of Continued Existing Cash Management System, (b) Honor Certain Pre−Petition Obligations Related Thereto, and (c) Maintain Business Forms and Existing Bank Accounts and (ii) Related Relief* filed by Debtor HVI Cat Canyon, Inc.) filed by Creditor Committee The Official Committee of Unsecured Creditors. (Warner, Michael) |
| 09/05/2019 | Hearing held on 9/5/2019. (RE: related document(s)1 Chapter 11 Voluntary Petition for Non−Individual. Order for Relief Entered. Chapter 11 Plan due by 11/22/2019, Disclosure Statement due by 11/22/2019, Initial Case Conference due by 8/26/2019, Filed by Michael L. Moskowitz of Weltman & Moskowitz, LLP on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]) (STATUS CONFERENCE HELD; VENUE ARGUMENT ON 9/10; PARTIES TO REPORT STATUS OF CASH COLLATERAL BRIDGE ORDER.) (Green, Shanette) (Entered: 09/09/2019) |
| 09/06/2019 | 159 Motion to appear pro hac vice for Sheryl P. Giugliano. Fee Amount $100 Filed by Creditor Diamond McCarthy LLP (Diamond, Allan) |
| 09/06/2019 | Receipt of filing fee for Motion to Appear pro hac vice(19−32857−hdh11) [motion,mprohac] ( 100.00). Receipt number 26923602, amount $ 100.00 (re: Doc# 159). (U.S. Treasury) |
| 09/06/2019 | 160 Notice of Appearance and Request for Notice by Brian L. Holman filed by Creditor Bradley Land Company. (Holman, Brian) |
| 09/06/2019 | 161 Certificate of service re: Notice of Appearance filed by Creditor Bradley Land Company (RE: related document(s)160 Notice of appearance and request for notice). (Holman, Brian) |
| 09/06/2019 | 162 Notice of hearing filed by Debtor HVI Cat Canyon, Inc. (RE: related document(s)11 Motion to Approve Use of Cash Collateral filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]). Status Conference to be held on 9/10/2019 at 09:00 AM at Dallas Judge Hale Ctrm. (Moskowitz, Michael) |
| 09/06/2019 | 163 Notice of hearing filed by Interested Parties County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District (RE: related document(s)47 Motion to Transfer Venue) Filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District. (Attachments: # 1 Exhibit A)(Spence, Ross) [Transferred from New York Southern on 8/29/2019.]). Hearing to be held on 9/10/2019 at 09:00 AM Dallas Judge Hale Ctrm for 47, (Spence, William). MODIFIED to Correct Linkage on 9/9/2019 (Dugan, S.). |
| 09/06/2019 | |

| | |
|---|---|
| | 164 BNC certificate of mailing − PDF document. (RE: related document(s)139 Order granting motion to appear pro hac vice adding Robert J. Feinstein for The Official Committee of Unsecured Creditors (related document 117) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 165 BNC certificate of mailing − PDF document. (RE: related document(s)140 Order granting motion to appear pro hac vice adding Jeffrey N. Pomerantz for The Official Committee of Unsecured Creditors (related document 118) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 166 BNC certificate of mailing − PDF document. (RE: related document(s)141 Order granting motion to appear pro hac vice adding Darren L. Patrick for UBS AG, London Branch (related document 122) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 167 BNC certificate of mailing − PDF document. (RE: related document(s)142 Order granting motion to appear pro hac vice adding Samantha M. Indelicato for UBS AG, London Branch (related document 123) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 168 BNC certificate of mailing − PDF document. (RE: related document(s)144 Order granting motion to appear pro hac vice adding Gary Siversky for UBS AG, London Branch (related document 133) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 169 BNC certificate of mailing − PDF document. (RE: related document(s)145 Order granting motion to appear pro hac vice adding Alan H. Katz for CTS Properties, Ltd. (related document 135) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/06/2019 | 170 BNC certificate of mailing − PDF document. (RE: related document(s)147 Order granting motion to appear pro hac vice adding Ira S. Greene for CTS Properties, Ltd. (related document 136) Entered on 9/4/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) |
| 09/09/2019 | 171 Schedules: Schedules A/B and D−H with Summary of Assets and Liabilities, and Statement of Financial Affairs and Declaration Filed by Debtor HVI Cat Canyon, Inc. (RE: related document(s)7 Order on trustee's motion (generic)). (Moskowitz, Michael) MODIFIED to Add Statement of Financial Affairs on 9/9/2019 (Dugan, S.). |
| 09/09/2019 | 172 Motion to withdraw as attorney (Weltman & Moskowitz, LLP as Attorneys for Debtor) Filed by Debtor HVI Cat Canyon, Inc. (Attachments: # 1 Exhibit A − Proposed Order) (Moskowitz, Michael) |
| 09/09/2019 | 173 Motion for expedited hearing(related documents 172 Motion to withdraw as attorney) Filed by Debtor HVI Cat Canyon, Inc. (Attachments: # 1 Proposed Order) (Moskowitz, Michael) |
| 09/09/2019 | 174 Notice of Appearance and Request for Notice by Allan B. Diamond filed by Creditor Diamond McCarthy LLP. (Diamond, Allan) |
| 09/09/2019 | 175 Notice of hearing filed by Creditor Diamond McCarthy LLP (RE: related document(s)41 Motion for Relief from Stay *Pursuant to 11 U.S.C. 362(d)* filed by Sheryl P Giugliano on behalf of Diamond McCarthy LLP with hearing to be held on 9/5/2019 at 11:30 AM at Courtroom 617 (MEW) Responses due by 8/29/2019,. (Attachments: # 1 Proposed Order) (Giugliano, Sheryl) [Transferred from New York Southern on 8/29/2019.]). Hearing to be held on 9/18/2019 at 01:30 PM Dallas Judge Hale Ctrm for 41, (Diamond, Allan) |

| | |
|---|---|
| 09/09/2019 | 176 Order granting motion to appear pro hac vice adding Sheryl P Giugliano for Diamond McCarthy LLP (related document # 159) Entered on 9/9/2019. (Ecker, C.) |
| 09/10/2019 | 177 Notice of Appearance and Request for Notice by Jarrod Barclay Martin filed by Creditor Direct Energy Business Marketing, LLC d/b/a Direct Energy Business. (Martin, Jarrod) |
| 09/10/2019 | 178 Request for transcript regarding a hearing held on 9/5/2019. The requested turn−around time is daily (Green, Shanette) |
| 09/10/2019 | 179 Request for transcript regarding a hearing held on 9/10/2019. The requested turn−around time is daily (Green, Shanette) |
| 09/10/2019 | Hearing held on 9/10/2019. (RE: related document(s)47 Motion to Transfer Venue filed by Ross Spence on behalf of County of Santa Barbara, California, Harry E. Hagen, as Treasurer−Tax Collector of the County of Santa Barbara, California, Santa Barbara Air Pollution Control District with hearing to be held on 8/27/2019 at 11:00 AM at Courtroom 617 (MEW). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) (Spence, Ross) [Transferred from New York Southern on 8/29/2019.]) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 09/12/2019) |
| 09/10/2019 | Hearing held on 9/10/2019. (RE: related document(s)11 Motion to Approve Use of Cash Collateral filed by Michael L. Moskowitz on behalf of HVI Cat Canyon, Inc.. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B) (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 09/12/2019) |
| 09/11/2019 | 180 Transcript regarding Hearing Held 09/05/19 RE: Status Conference. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 12/10/2019. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Transcripts Plus, Inc., Telephone number 215−862−1115 CourtTranscripts@aol.com. (RE: related document(s) Hearing held on 9/5/2019. (RE: related document(s)1 Chapter 11 Voluntary Petition for Non−Individual. Order for Relief Entered. Chapter 11 Plan due by 11/22/2019, Disclosure Statement due by 11/22/2019, Initial Case Conference due by 8/26/2019, Filed by Michael L. Moskowitz of Weltman & Moskowitz, LLP on behalf of HVI Cat Canyon, Inc.. (Moskowitz, Michael) [Transferred from New York Southern on 8/29/2019.]) (STATUS CONFERENCE HELD; VENUE ARGUMENT ON 9/10; PARTIES TO REPORT STATUS OF CASH COLLATERAL BRIDGE ORDER.)). Transcript to be made available to the public on 12/10/2019. (Hartmann, Karen) |
| 09/11/2019 | 181 BNC certificate of mailing − PDF document. (RE: related document(s)176 Order granting motion to appear pro hac vice adding Sheryl P Giugliano for Diamond McCarthy LLP (related document 159) Entered on 9/9/2019. (Ecker, C.)) No. of Notices: 1. Notice Date 09/11/2019. (Admin.) |
| 09/12/2019 | 182 Bridge Order temporarily granting motion to use cash collateral (related document # 11) (Attachments: # 1 Exhibit A) Entered on 9/12/2019. (Ecker, C.) |
| 09/12/2019 | 183 INCORRECT ENTRY See # 184 for correction Order Granting the transfer of venue of this case to the Central District of California, Northern (Santa Barbara) Division.(RE: related document(s)47 Motion to transfer case inter−district filed by Interested Party Santa Barbara Air Pollution Control District, Interested Party Harry E. Hagen, as Treasurer−Tax |

| | |
|---|---|
| | Collector of the County of Santa Barbara, California, Interested Party County of Santa Barbara, California). Entered on 9/12/2019 (Ecker, C.) Modified on 9/12/2019 (Ecker, C.). |
| 09/12/2019 | 184 Order transferring case out of district (inter−district) to the Northern District of California, Santa Barbara division. Entered on 9/12/2019 (Ecker, C.) |