ERIC P. ISRAEL (State Bar No. 132426)
*eisrael@DanningGill.com*
AARON E. DE LEEST (State Bar No. 216832)
*adeleest@DanningGill.com*
SONIA SINGH (State Bar No. 311080)
*ssingh@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for Michael A. McConnell, Chapter 11
Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### NORTHERN DIVISION

| | |
|---|---|
| In re<br><br>HVI CAT CANYON, INC.,<br><br>             Debtor. | Case No. 9:19-bk-11573-MB<br><br>Chapter 11<br><br>**TRUSTEE'S NOTICE OF MOTION FOR ORDER EXTENDING THE TIME WITHIN WHICH TO ASSUME OR REJECT ANY AND ALL UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY**<br><br>Date:    November 21, 2019<br>Time:    2:30 p.m.<br>Place:   Courtroom 201<br>           1415 State Street<br>           Santa Barbara, California |

PLEASE TAKE NOTICE that on November 21, 2019, at 2:30 p.m., in Courtroom 201 of

the U.S. Bankruptcy Court for the Central District of California, located at 1415 State Street, Santa

Barbara, California, Michael A. McConnell, the Chapter 11 trustee (the "Trustee") for the estate of

HVI Cat Canyon, Inc. (the "Debtor"), will and hereby does move for an order extending the time

within which the Trustee may assume or reject any and all unexpired leases of nonresidential real

property (the "Motion").   The Motion has been filed contemporaneously herewith.

The Trustee seeks an order extending through and including February 20, 2020, without

lapse, the time within which the Trustee may assume or reject any and all unexpired leases of

1  nonresidential real property.  The Trustee believes that the Court should extend the time within

2  which the Trustee may assume or reject any and all unexpired non-residential real property leases

3  because, due to the Trustee's appointment less than a month ago, the Trustee has not had adequate

4  time to ascertain the universe of the Debtor's leases, review such leases, or determine which leases

5  contain idle or performing oil wells. The Trustee needs additional time to collect and analyze the

6  Debtor's various non-residential real property leases.

7        PLEASE TAKE FURTHER NOTICE that the Motion is based upon this Notice, the

8  Memorandum of Points and Authorities, Declaration of Michael A. McConnell, and Request for

9  Judicial Notice, all attached to the Motion, the papers and pleadings on file in this case, and such

10  other evidence as may be presented to the Court.  A complete copy of the Motion is available from

11  the Clerk of the Court.  An electronic copy can be obtained by request to the undersigned counsel

12  for the Trustee.

13        PLEASE TAKE FURTHER NOTICE that the Trustee is also filing concurrently herewith

14  an application to shorten time for the hearing on this Motion (the "Application"), although the

15  Court orally set the hearing and deadlines herein.  Any response may be raised at the hearing.

16  Failure to respond may be deemed consent to the granting of the Motion.

17

18  DATED: November 14, 2019              DANNING, GILL, ISRAEL & KRASNOFF, LLP

19

20                              By: _____

21                                  ERIC P. ISRAEL
                                   Attorneys for Michael A. McConnell, Chapter 11
22                                  Trustee

23  DATE OF MAILING:  November 14, 2019

24

25

26

27

28

1566459.1  26932                              2

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1901 Avenue of the Stars, Suite 450, Los Angeles, CA 90067-6006.

A true and correct copy of the foregoing document entitled (*specify*):  TRUSTEE'S NOTICE OF MOTION FOR ORDER EXTENDING THE TIME WITHIN WHICH TO ASSUME OR REJECT ANY AND ALL UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)  November 14, 2019  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**: On (*date*)  November 14, 2019 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Debtor
HVI Cat Canyon, Inc.
c/o Capitol Corporate Services, Inc.
36 S. 18th Avenue, Suite D
Brighton, CO 80601

Debtor
HVI Cat Canyon,Inc.
630 Fifth Avenue, Suite 2410
New York, NY  10111

Brian D Fittipaldi
United States Department of
Justice/OUST
1415 State Street
Suite 148
Santa Barbara, CA 93101

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  November 14, 2019 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

BY OVERNIGHT MAIL
The Honorable Martin R. Barash
U.S. Bankruptcy Court
21041 Burbank Blvd., Suite 342
Woodland Hills, CA 91367

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 14, 2019 | Beverly Lew | |
| --- | --- | --- |
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

ADDITIONAL SERVICE INFORMATION (if needed):

## 1.  SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

William C Beall on behalf of Creditor GLR, LLC    will@beallandburkhardt.com, carissa@beallandburkhardt.com

Alicia Clough on behalf of Creditor California State Lands Commission
aclough@loeb.com, mnielson@loeb.com,ladocket@loeb.com

Marc S Cohen on behalf of Creditor California State Lands Commission    mscohen@loeb.com, klyles@loeb.com

Alec S DiMario on behalf of Creditor Direct Energy Business Marketing, LLC d/b/a Direct Energy Business
alec.dimario@mhllp.com, debra.blondheim@mhllp.com;Syreeta.shoals@mhllp.com

Alec S DiMario on behalf of Creditor Direct Energy Business, LLC
alec.dimario@mhllp.com, debra.blondheim@mhllp.com;Syreeta.shoals@mhllp.com

Karl J Fingerhood on behalf of Interested Party United States of America on behalf of USEPA and US Coast Guard
karl.fingerhood@usdoj.gov, efile_ees.enrd@usdoj.gov

H Alexander Fisch on behalf of Interested Party California Department of Fish & Wildlife    Alex.Fisch@doj.ca.gov

H Alexander Fisch on behalf of Interested Party California Regional Water Quality Control Board, Central Coast
Alex.Fisch@doj.ca.gov

Don Fisher on behalf of Interested Party Interested Party    dfisher@ptwww.com, tblack@ptwww.com

Brian D Fittipaldi on behalf of U.S. Trustee United States Trustee    brian.fittipaldi@usdoj.gov

Gisele M Goetz on behalf of Interested Party Courtesy NEF    gmgoetz@hbsb.com, ggoetz@collegesoflaw.edu

Karen L Grant on behalf of Creditor BUGANKO, LLC    kgrant@silcom.com

Ira S Greene on behalf of Interested Party CTS Properties, Ltd.    Ira.Greene@lockelord.com

Matthew C. Heyn on behalf of Creditor Department of Conservation, Division of Oil, Gas and Geothermal Reources
Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com

Brian L Holman on behalf of Creditor Bradley Land Company    b.holman@musickpeeler.com

Eric P Israel on behalf of Attorney Courtesy NEF
eisrael@dgdk.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com

Eric P Israel on behalf of Interested Party Michael A McConnell
eisrael@dgdk.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com

Razmig Izakelian on behalf of Creditor GIT, Inc.    razmigizakelian@quinnemanuel.com

Alan H Katz on behalf of Interested Party CTS Properties, Ltd.    akatz@lockelord.com

John C Keith on behalf of Creditor California State Lands Commission    john.keith@doj.ca.gov

Jeannie Kim on behalf of Interested Party Pacific Gas and Electric Company jkim@friedmanspring.com

Brian M Metcalf on behalf of Interested Party UBS AG, London Branch    bmetcalf@omm.com

David L Osias on behalf of Creditor Allen Matkins Leck Gamble Mallory & Natsis LLP
dosias@allenmatkins.com, bcrfilings@allenmatkins.com,kdemorest@allenmatkins.com,csandoval@allenmatkins.com

Darren L Patrick on behalf of Interested Party UBS AG, London Branch
dpatrick@omm.com, darren-patrick-1373@ecf.pacerpro.com

Jeffrey N Pomerantz on behalf of Creditor Committee Official Committee of Unsecured Creditors  jpomerantz@pszjlaw.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_June 2012_    **F 9013-3.1.PROOF.SERVICE**

Todd C. Ringstad on behalf of Interested Party Interested Party        becky@ringstadlaw.com, arlene@ringstadlaw.com

Mitchell E Rishe on behalf of Creditor California Department of Conservation, Division of Oil, Gas & Geothermal Resources
mitchell.rishe@doj.ca.gov

Mitchell E Rishe on behalf of Creditor Department of Conservation, Division of Oil, Gas and Geothermal Reources
mitchell.rishe@doj.ca.gov

Daniel A Solitro on behalf of Interested Party CTS Properties, Ltd.    dsolitro@lockelord.com, ataylor2@lockelord.com

Ross Spence on behalf of Interested Party County of Santa Barbara, California
ross@snowspencelaw.com,
janissherrill@snowspencelaw.com;donnasutton@snowspencelaw.com;brittanyDecoteau@snowspencelaw.com

Ross Spence on behalf of Interested Party Harry E. Hagen, as Treasurer-Tax Collector of the County of Santa Barbara,
California
ross@snowspencelaw.com,
janissherrill@snowspencelaw.com;donnasutton@snowspencelaw.com;brittanyDecoteau@snowspencelaw.com

Ross Spence on behalf of Interested Party Santa Barbara Air Pollution Control District
ross@snowspencelaw.com,
janissherrill@snowspencelaw.com;donnasutton@snowspencelaw.com;brittanyDecoteau@snowspencelaw.com

Christopher D Sullivan on behalf of Creditor Diamond McCarthy LLP
csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com;kmartinez@diamondmccarthy.com

Jennifer Taylor on behalf of Interested Party UBS AG, London Branch        jtaylor@omm.com

John N Tedford on behalf of Interested Party Michael A McConnell
jtedford@dgdk.com, danninggill@gmail.com;jtedford@ecf.inforuptcy.com

Salina R Thomas on behalf of Interested Party Courtesy NEF        bankruptcy@co.kern.ca.us

Salina R Thomas on behalf of Interested Party Kern County Treasurer Tax Collector    bankruptcy@co.kern.ca.us

Patricia B Tomasco on behalf of Creditor GIT, Inc.
pattytomasco@quinnemanuel.com, barbarahowell@quinnemanuel.com;cristinagreen@quinnemanuel.com

Fred Whitaker on behalf of Interested Party Eller Family Trust        lshertzer@cwlawyers.com

William E. Winfield on behalf of Attorney Courtesy NEF        wwinfield@calattys.com, scuevas@calattys.com

Emily Young on behalf of Creditor Epiq Corporate Restructuring, LLC Claims Agent
pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com

Aaron E de Leest on behalf of Interested Party Michael A McConnell
aed@dgdk.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                F 9013-3.1.PROOF.SERVICE

## 2. SERVED BY U.S. MAIL

California Asphalt Production, Inc.
PO Box 5489
Santa Maria, CA  93456

Aera Energy, LLC
10000 Ming Ave.
Bakersfield, CA  93311

Fidelity & Deposit Company of Maryland
PO Box 1227
Baltimore, MD  21203

Markel International Insurance Company
Limited
c/o JH Blades
520 Oak Blvd., Suite 250
Houston, TX  77027

Lloyd's London
c/o Worldwide Facilities,LLC
8 Greenway Plaza, Suite 404
Houston, TX  77046

State Compensation Insurance Fund
PO Box 8192
Pleasanton, CA  94588

South Bay Acceptance Corp.
PO Box 639299
Cincinnati, OH  45263

Unocal
c/o Todd Littleworth
6001 Bollinger Canyon Rd.
San Ramon, CA  94583

Reetz Fox Bartlett, LLP
116 E. Sola St.
Santa Barbara, CA  93101

GIT, Inc.
PO Box 5489
Santa Maria, CA  93456

West Coast Welding
2201 Celsius Avenue
Building B
Oxnard, CA  93030

San Joaquin Valley Air Pollution Control
District
34946 Flyover Court
Bakersfield, CA  93308

Department of Housing & Community
Development
2700 M Street, Suite 250
Bakersfield, CA  93301-2370

Department of Toxic Substance Control
PO Box 806
Sacramento, CA  95812-0806

Department of Conservation Division of
Oil, Gas and Geothermal Resources
801 K St., MS 24-03
Sacramento, CA  95814

Public Health Services Environmental
Health Div.
2700 M Street, Suite 300
Bakersfield, CA  93301-2370

South Coast Air Quality Management
District
21865 Copley Drive
Diamond Bar, CA  91765

City of Placentia
401 E. Chapman
Placentia, CA  92870

City of Yorba Linda
4845 Casa Loma Ave.
Yorba Linda, CA  92886

Orange County Fire Authority
1 Fire Authority Road
Irvine, CA 92602

Department of Toxic Substance Control
PO Box 806
Sacramento, CA  95812-0806

Orange County Health Care Agency
1241 East Dyer Rd., Suite 120
Santa Ana, CA  92705

State of California DOSH
1515 Clay St., Suite 1302
Oakland, CA  94612

Santa Barbara County Air Pollution
Control District
260 North Antonio Road, Suite A
Santa Barbara, CA  93110

Central Coast Regional Water Quality
Control Board
895 Aerovista Place, Suite 101
San Luis Obispo, CA  93401-7906

Department of Toxic Substance Control
PO Box 806
Sacramento, CA  95812-0806

Santa Barbara County Environmental
Health Services
2125 S. Centerpointe Parkway, Suite 333
Santa Maria, CA  93455

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Santa Barbara Fire Department
4410 Cathedral Oaks Rd.
Santa Barbara, CA  93110

Santa Barbara County
Hazmat/Environmental Health Services
2125 S. Centerpointe Parkway, Suite 333
Santa Maria, CA  93455

Santa Barbara County Building & Safety
Division
123 E. Anapamu Street
Santa Barbara, CA  93101

Santa Barbara County Planning &
Development Dept.
123 E. Anapamu Street
Santa Barbara, CA  93101

Frank and Sylvia Boisseranc
300 W. Paseo De Cristobal
San Clemente, CA  92672

Buganko
PO Box 8042
Mammoth Lakes, CA  93546

Lois Etchandy
140 Strada Place
Anaheim, CA  92807

Dominique C. Etchandy
772 W. Town & Country Rd.
Orange, CA  92868

R. D. Etchandy Trustee
315 S. Via Montenaro
Anaheim, CA  92807

State College, LLC
2345 NW Hayes Ave.
Corvallis, OR  97330

Guarantee Royalties, Inc. and Laor
Liquidating Assoc.
4640 Admiralty Way, Suite 700
Marina del Rey, CA  90292

Frederick D. Thomson, Jr.
824 Avalon Ct.
San Diego, CA  92109

Leigh T. Medema
3401 Cascina Circle, Unit A
Highlands Ranch, CO  80126

Michael McLaughlin
3840 N. Woodridge Way
Flagstaff, AZ  88004

Tim McLaughlin
1127 Buchingham Dr., #F
Costa Mesa, CA  92626

Sean McLaughlin
17101 Springdale St., Apt. 125
Huntington Beach, CA  92649

Adams Family Trust
2101 Sinton Rd.
Santa Maria, CA  93456

Orcutt Fee, LLC
1555 Orcutt Hill Rd.
Orcutt, CA  93455

Marianne Friedl
2053 A Street
Santa Maria, CA  93455

CMT, LLC
865 Sage Crest Rd.
Santa Maria, CA  93455

Manfred Sander
PO Box 593
Santa Maria, CA  93456

E&B Natural Resources
1600 Norris Rd.
Bakersfield, CA  93308

Grundoon, LLC
620 McMurray Rd.
Buellton, CA  93427

Morganti Ranch
PO Box 2075
Orcutt, CA  93457

Railroad Management Company
PO Box 678161
Dallas, TX  75267

Paul T. Righetti
7476 Graciosa Rd.
Santa Maria, CA  93455

Paul A. Righetti, R. Fowler & Timothy
Righetii, Trustees
7476 Graciosa Rd.
Santa Maria, CA  93455

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

F 9013-3.1.PROOF.SERVICE

Righetti Family Trust
7476 Graciosa Rd.
Santa Maria, CA 93455

Pyche 2000 Trust
7476 Graciosa Rd.
Santa Maria, CA 93455

Judy A. Rogers
PO Box 234
Santa Maria, CA 93456

Ronald H. Souza, Jr.
PO Box 234
Santa Maria, CA 93456

Michael J. Souza
PO Box 2337
Orcutt, CA 93457

Roland and Sally Miller
3028 Sandy Hill Lane
Santa Maria, CA 93455

Bruce & Julie Gordon
2935 E. Clark Ave.
Santa Maria, CA 93455

Nodlew, Inc.
PO box 366
Santa Maria, CA 93455

Jack & Georgette Garven and
George & Catherine Steele
3501 Telephone Rd.
Santa Maria, CA 93454

Donald and Richard Vincent
230 Winchester Canyon Rd.
Goleta, CA 93117

Bradley Land Company
PO Box 1932
Santa Maria, CA 93456

GLR, LLC
45 Rockefeller Plaza, Suite 2410
New York, NY 10111

Hunton Andrews Kurth LLP
600 Travis Street, Suite 4200
Houston, TX 77002

Brian Corson
2990 Lichen Place
Templeton, CA 93465

Pacific Petroleum Company
PO Box 2646
Orcutt, CA 93457

Michael McLaughlin DDS
940 N. Switzer Canyon Dr., Suite 201
Flagstaff, AZ 86001

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

SUSAN J. CONDIE
2870 Shale Creek Drive
Reno, NV 89511-9147

Paul and Martha Pullen
P.O. Box 1112
Chico, CA 95927

STATE LANDS COMMISSION
200 OCEANGATE - 12TH FLOOR
LONG BEACH, CA 90802-4333

JAMES M. GARTEN
640 Grant Road
North Salem, NY 10560-2314

DEANNA T. CALLAN
4041 E. Fanfol Drive
PHOENIX, AZ 85028

REBECCA G. THOMPSON
137 Warwick Place
South Pasadena, CA 91030

VAQUERO ENERGY
5060 CALIFORNIA AVENUE,SUITE 640
BAKERSFIELD, CA 93309

JOHN K & MARY M COOLIDGE
5865VIA COIBA
RIVERSIDE, CA 92506

SHIRLEY ARCHER
8015 NIMROD TRAIL
DALLAS, TX 75238

OTTIS E. PITTMAN
1621 NO. LINDENDALE AVE.
FULLERTON, CA 92831

MARY LEE PROPST
909 N. E. LINDEN AVE.
HILLSBORO, OR 97124-2650

PAUL RAYMOND STUCK JR.
2407 POINSETTA STREET
SANTA ANA, CA 92706-2051

ARTHUR LEONARD TUGGY
350 E. COLE AVENUE
WHEATON, IL 60187

DAVID WILLIAM TUGGY
6804 RISEDEN DRIVE
DALLAS, TX 75252

DAVID WILLIAM TUGGY
6804 RISEDEN DRIVE
DALLAS, TX 75252

AQUAENCO, INC AQUAENCO, INC
P.O. BOX 702416
TULSA, OK 74171-2416

ESTATE OF RUDOLPH L. ESTATE OF
RUDOLPH L. ARIAS
1613 E. OAK STREET
PLACENTIA, CA 92670-660

ADOLPH J. & LINDA D. BELASQUEZ
MARION BLVD.
FULLERTON, CA 92635

KEVIN R. BENDON
122 STARFLOWER STREET
BREA, CA 92821

JANET PIERCE BOSTIC
1900 N. TORREY PINES, SUITE 124
LAS VEGAS, NV 89108-2655

BETTY J. BREW
306 SUNRISE DRIVE
CLOVERDALE, CA 95425

JAMES CALLAS
2020 VIA SOLONA
SAN CLEMENTE, CA 92673-372

C-F ASSOCIATES, INC
P.O. BOX 701200
TULSA, OK 74170-1200

ROBERTA W. CHIPMAN
101 W. RIVER ROAD #37
TUCSON, AZ 85704-511

KATHLEEN WETZEL CLIFT
6722 HORSESHOE ROAD
ORANGE, CA 92869

KATHLEEN W. CLIFT
6722 E. HORSESHOE ROAD
ORANGE, CA 92869

LOUISE L. CRAIG
30 BURR AVENUE
HEMPSTEAD, NY 11550-2522

STINER A. DOTSON
11242 LEANDER CT.
CINCINNATI, OH 45240

ANITA BLEECKER DOYLE
P.O. BOX 24017
FRESNO, CA 93779-4017

D.S..C.M., INC
P.O. BOX 4335
TULSA, OK 74159-0335

CHARLOTTE A. FOSTER
6706 CEDAR LANE, APT #2
WESTMONT, IL  60559-335

DONALD H. FOSTER
5431 NE 35TH #5
SILVER SPRING, FL  34488-942

WILLIAM L. FOSTER
3983 RIDGE ROAD
BUFORD, GA  30519-371

JUANITA A. GARCIA
3353 GEORGETOWN PL
SANTA CLARA, CA  95051-1535

THEODESIA GEISLER
1049 MERRYMAN AVENUE
KLAMATH FALLS, OR  97603-363

PAMELA J. GILROY
10650 KINNARD AVENUE #211
LOS ANGELES, CA  90024

IBIS ENTERPRISES, LTD
P.O. BOX 1722
TULSA, OK  74101-1722

JOAN M. LEWIS
1711 Askam Lane
Los Altos, CA  94024

JAMES MACPHERSON
2650 MAIN STREET
UNIT G-3
CAMBRIA, CA  93428

MCFARLAND FAMILT TRUST
5801 FRIENDS AVENUE
WHITTIER, CA  90601-372

MARTINA M. MCGLYNN
911 ORANGE AVENUE
HUNTINGTON BEACH, CA  92648-4510

JOHN C. MCGLYN
440 COLERIDGE AVENUE
PALO ALTO, CA  94301-360

EROLINDA METZGER
419 W. 2ND STREET
CLOVERDALE, CA  95425-310

MILLENNIUM ENERGY, INC.
712 ARBOR AVENUE
VENTURA, CA  93003

ROBERT MORALES
P.O. BOX 3
ATWOOD, CA  92601-0003

MAY H. MORRISON
1012 NORTH BRADFORD
PLACENTIA, CA  92670-430

NAESS FAMILY TRUST B
22601 Allview Terrace
Laguna Beach, CA  92651

ANGIE G. OLIVARES
512 S. LAWENCE AVENUE
FULLERTON, CA  92832-251

ROGER & ROSENDA V ORTIZ
320 VAN BUREN
PLACENTIA, CA  92670-5426

JOSEPH M. PACHECO
20313 N. Fletcher Way
Peoria, AZ  85382

E N PALSGROVE
920 WENTWORTH CIRCLE
VISTA, CA  92083-537

PATRICIA L. PAULDINE
2251 N. RAMPART BLVD. # 235
LAS VEGAS, NV  89128-7640

BEATRICE R MELLO PAYAN
P.O. BOX 460
ATWOOD, CA  92601-0460

JOHN DANA PEARCE
2926 VISTA GRANDE
FAIRFIELD, CA  94533

DAVID ALAN PEARCE
1630 NORTH MAIN ST, #230
WALNUT CREEK, CA  94596

ROBERT A. & MARILLYN PESTOLESI
9192 S V L BOX
VICTORVILLE CA  92302

PETROLEUM LANDOWNERS CORP LTD
P.O. BOX 11471
SANTA ANA, CA  92711-147

P.K. DAY
1321 LICK CREEK ROAD
EDWARDS, MO  65326

PLACENTIA UNIFIED SCHOOL DIST
1301 E. ORANGETHROPE AVENUE
PLACENTIA, CA  92870

MADLYN RATLIFF
1711 Magnolia
Junction City, OR  97448

PHYLLIS H. REYMUNDO
1648 EAST OAK STREET
PLACENTIA, CA 92870-6606

VERNE A. ROBINSON
226 W. WORKS STREET
SHERIDAN, WV 82801-421

JAMES R. ROBERTS
35260 PAUBA ROAD
TEMECULA, CA 92592

DAVID ROME
516 NORTH LINDEN DRIVE
BEVERLY HILLS, CA 90210-322

EVELYN ROPER
2345 NW HAYES AVE
CORVALLIS, OR 97330

WILLIAM E. ROTH
1991 WEBSTER ST
PALO ALTO, CA 94301

SADD FAMILY TRUST
10100 SANTA MONICA BOULEVARD
SUITE 800
LOS ANGELES, CA 90067

DEVON SFS OPERATING, INC.
P. O. BOX 730292
DALLAS, TX 75373-0292

LOUIS O. SENIK
18 MOURNING SUN
IRVINE, CA 92612

MARIANNE PEARCE SPRINGER
3126 Calle Grande Vista
San Clemente, CA 92672

NANCY E. STEINKE
4505 MCBRIDE
MILTON, WI 53563-940

DAVID H. STERN TRUST
4640 Admiralty Way, Suite 700
MARINA DEL REY, CA 90292

JOHN L. STERN
2330 WESTWOOD BLVD.
STE 104
LOS ANGELES, CA 90064-212

JOHN B. STERN
12919 Montana Ave #303
LOSA ANGELES, CA 90049

DEBORAH R. STERN
790 Raymundo Avenue
LOS ALTOS, CA 94024

EUGENE J. STERN REDIDUARY
TRUST
1626 19TH ST, SUITE 17
BAKERSFIELD, CA 93301

CAROLYN SUGARS
P. O. BOX 1404
DAVIS, CA 95617

LILLIAN K. TAYLOR
P.O. BOX 337
BONSALL, CA 92003-033

OLGA N. URBACH
1097 S BEDFORD DRIVE APT #101
LOSA ANGELES, CA 90035-104

WALLACE REV FAMILY TRUST
35-54th Place # 6
Lomg Beach, CA 90803

WANBERG TRUST
299 S 5TH AVENUE
CORNELIUS, OR 97113-791

FRANK J. WATERS
108 NORTH ORANGE DRIVE
LOS ANGELES, CA 90036-301

ROLLA R. WEBB
3323 EAST MARIPOSA
PHOENIX, AZ 58018-332

SAMUEL W. WEBB
P.O. BOX 470
PINE, AZ 85544-047

JOHN H. WENTS
122 N. NICHOLSON AVENUE, APT E
MONTERY PARK, CA 91755

ELEANOR WESTBROOKE
830 WASHINGTON
ALBANY, CA 94706-103

ROBERT EMIL WETZEL
1419 KEEGAN ST.
SANTA ANA, CA 92705

THOMAS J. WETZEL
2889 COBBLE WAY
MERIDIAN ID 83642

LEROY WINKLER
219 CALLE CLEMENTE
SAN CLEMENTE, CA 92672-220

ESTATE OF EDNA G. YORBA
5409 E. SUNCREST RD.
ANAHEIM, CA 92807

FRED J YSLAS
1569 CANFIELD LANE #1
ANAHEIM, CA  92805

MICHAEL C. MITCHELL
6528 BRITTAIN STREET
LONG BEACH, CA  90808

JEAN F BACAL, TRUSTEE
3967 CENTER AVENUE
NORCO, CA  92860

BYRON & ANN BARKER
811 WENDT TERRACE
LAGUNA BEACH, CA  92651

NELDA J. BAYHA
4145 SW TUALATIN AVE
PORTLAND, OR  97239

JOHN O BEARDEN
660 N. FARM ROAD #65
BOIS D ARC, MO  65612

MARY BERGEMANN, DECD
3810 WILSHIRE BLVD.
LOS ANGELES, CA  90005

CHRISTINE LEE BERGER
13146 SW KATHERINE STREET
TIGARD, OR  97223

EDMUND H BERGER
13347 S W CLEARVIEW WAY
TIGARD, OR  97223-1728

PATRICIA BROEDER
2938 COUNTY ROAD
#163
STEPHENVILLE, TX  76401

MILTON M. BROCK
194 AVENIDA ORONTES
CATHEDRAL CITY, CA  92234

VIRGINIA BAYHA BUCHANAN
6380 Cresthaven Drive
La Mesa, CA  91942

PAULINE V. BUCHANAN
1819 RAND AVENUE
CARSON CITY, NV  89706

BUTTRAM TRUST
2704 ROGERS AVENUE
FORT WORTH, TX  76109-135

LYN CHADEZ
4585 AVE DE LOS ARBOLES
YORBA LINDA, CA  92886

MARGARITA PELAYO COSTA
660 S. GLASSELL #8
ORANGE, CA  92866

ALICE COSTA
2501 S. EL CAMINO REAL #113
SAN CLEMENTE, CA  92672

LUPE G. DECASAS
1026 AVE DEL PIO PICO
PLACENTIA, CA  92670

RONALD L. AND CAROLYN J. VAN DE
PUTTE
1776 N. PRELUDE DR.
ANAHEIM, CA  92807

MARY ANN DILLON
2005 E. CAIRO DRIVE
TEMPE, AZ  85282

LOUIS DORADO
606 VAN BUREN
PLACENTIA, CA  92670

MARY ELEANOR CALVIN
10692 ENCINO DRIVE
OAK VIEW, CA  93022

MARIA CASTANEDA DE ESPINOSA
SECTOR LIBERTAD
GUADALAJARA JALISCO,

ROBERT ETCHANDY
315 SOUTH VIA MONTANERA
ANAHEIM, CA  92807-402

ESTATE MANUELA G. GARCIA
CASE #1600/55/30
P.O. BOX 2946
SACRAMENTO, CA  95814

GARY R. GLEASON
2268 HOWARD
SAN CARLOS, CA  94070

FREDERICK K. GLEASON
1501 CLIFF DR.
NEWPORT BEACH, CA  92663

RALPH R. GONZALEZ
18622 CENTER STREET
ORANGE, CA  92869

PAULA McGINNIS
1510 SAN LORENZO AVE
BERKELEY, CA  94707

BEATRICE F. GUINN
6082 RIDGE WAY
YORBA LINDA, CA  92886

DEPARTMENT OF HEALTH SERVICES
DEPT. HEALTH CARE SERVICES
PO BOX 997421
SACRAMENTO, CA  95899-9916

ANNA HATHAWAY TRUST ACCT.02-0846-30
P.O. BOX 226270
DALLAS, TX  75222-6270

JULIAN & HELEN HATHAWAY
P. O. BOX 3404
SANTA FE SPRINGS, CA  90670-1404

JULIAN & HELEN HATHAWAY
11854 FLORENCE AVENUE
SANTA FE SPRINGS, CA  90670-1404

ARNOLD H. GOLD, TRUSTEE
10842 Alta View Drive
Studio City, CA  91604-3901

VIRGINIA L. HEILIGER
3941 POLK STREET APT #49
RIVERSIDE, CA  92505-176

JULIE MARIE HELFRICH
737 SOUTHBOROUGH DRIVE
WEST VANCOUVER, BC
CANADA V755 1N1

GRETCHEN HOWARD
12011 6TH AVE. N.W.
SEATTLE, WA  98177

JOY JOHNSON
30088 SPRAY DRIVE
CANYON LAKE, CA  92587

PHYLLIS AILEEN KRUGER
985 ITHACA DRIVE
BOULDER, CO  80303

THEODORE KRUGER
27981 CALLE VALDES
MISSION VIEJO, CA  92692

LAOR
4640 ADMIRALTY WAY
SUITE 700
MARINA DEL REY, CA  90292

LATIN AMERICA FREE METHODIST
CHURCH
PACIFIC COAST LATIN AM
CONFERENCE
925 S. Melrose St.

DAVID H. LYPPS
615 W. FALLBROOK ST.
FALLBROOK, CA  92028

JACK J. LYPPS
4650 Dulin RD., Space 71
FALLBROOK, CA  92028

BENITA PELAYO DE MARTINEZ
4505 E. PHILO AVE.
ORANGE, CA  92869

Martinez Vera
5841 Los Encinos St.
Buena Park, CA  90620

MARY MCFARLAND
P.O. BOX 139
CLEVER, MO  65631

NANCY W. MCGILVRA
3309 E. Desert Lane
PHOENIX, AZ  85042

BETH MCMANIS
2806 Ganges Ave
DAVIS, CA  95616

LEIGH T. MEDEMA
9041 MEADOW HILLS CIR
LONE TREE, CO  80124

THOMAS E. MORLOCK TRUST DTD
11/13/87
6640 Redwood Drive # 104
ROHNERT PARK, CA  94928

ESTHER MORALES
3210 AVE. Q
GALVESTON, TX  77550

JANIS L. MORLOCK
2441 LILY LANGTRY CT.
PARK CITY, UT  84060

GARY WAYNE MORLOCK
15844 BENT TREE ROAD
POWAY, CA  92064

SECARIAS PELAYO
4702 HOLLYLINE
SANTA ANA, CA  92703

JESUS PELAYO
4505 E. PHILO AVENUE
ORANGE, CA  92669

MAXIMO PELAYO-MONTE LIBANO 54
COLONIA INDEPENDENCIA
GUADALAJARA JALISCO,  MEXICO

ROSALIO CASTANEDA PELAYO
HDA DE LA PEIDRA #2998
COLONIA OBIATOS S.L.

CARMEN PENA
1120 W. SECOND STREET
SANTA ANA, CA  92707

ROSE PICKENS
3316 INGLEY STREET
EUREKA, CA  95503

ROSE REYMUNDO
4222 CASA LOMA
YORBA LINDA, CA  92686

EST MARIA PEREZ RODRIGUEZ
4022 ODESSA DR.
YORBA LINDA, CA  92686

ROMAN CATHOLIC BISHOP OF
ORANGE
2811 EAST VILLA REAL DRIVE
ORANGE, CA  92867

RALPH BERNUMDEZ
1601 EUCALYPTUS
BREA, CA  92621

ANTONIA PELAYO DE SANTANA
2224 1/2 SO. HASTER ST.
ANAHEIM, CA  92802

ROGAN TAGGERT SEAMANS
208 N. WASHINGTON ST
CLOVERDALE, CA  95425

SMITH BROTHERS
8705 HUMMINGBIRD AVE.
FOUNTAIN VALLEY, CA  92708

LOU ANN STEINWAND
1214 WARREN STREET
PLACENTIA, CA  92870-3638

FREDERICK D. THOMSON, JR.
824 AVALON CT.
SAN DIEGO, CA  92109

MARY MELAINE TOKAR
532 N. JANSS WAY
ANAHEIM, CA  92805

KIM TOMLINSON
38200 SE LUSTED RD.
BORING, OR  97009

JO ANN TOMLINSON
7820 Leisure Town Road
Vacaville, CA  95688

JOE TOMLINSON
27047 Road 27
Winters, CA  95694

JIM VARNER
5900 EAST LERDO HIGHWAY
SHAFTER, CA  93263

DOROTHY J. WASSNER, TRUSTEE OF
THE
812-C Kalpati Circle
Carlsbad, CA  92008-4159

CATHERINE WELLS
1104 GATEWOOD CT.
WICHITA, KS  67206

JESSIE THOMPSON
14152 LIVINGSTON ST
TUSTIN CA 92680

WILLIAM DOUGHTY
P. O. BOX 626
HATCH, UT  84720

EDWARD K. ZUCKERMAN
10990 WILSHIRE BLVD., 16TH FLOOR
LOS ANGELES, CA  90024

DOROTHY K. ZUCKERMAN
1012 LOMA VISTA DR.
BEVERLY HILLS, CA  90210

WILLIAMS HOLDING COMPANY
1801 CENTURY PARK EAST
LOS ANGELES CA 90067

LUPE DECASAS
1026 AVE DE PIO PICO
PLACENTIA, CA  92870

KENNETH L. BELL
711 FELLOWSHIP ROAD
SANTA BARBARA, CA  93109

KENNETH L. BELL
711 FELLOWSHIP ROAD
SANTA BARBARA, CA  93109

OTIS F. BELL TRUSTEE
4030 LUNA CT
PLACERVILLE, CA  95667

OTIS F. BELL TRUSTEE
4030 LUNA CT
PLACERVILLE, CA  95667

OTIS F. BELL TRUSTEE
4030 LUNA CT
PLACERVILLE, CA  95667

JAMES B\ JAMES BETTIGA TRUSTEE
UNDER
8029 North Lee Highway
Raphine, VA  24472

JAMES P. BETTIGA, SUC TRUSTEE OF
8029 North Lee Highway
Raphine, VA  24472

BEVERLY HILLS PRESBYTERIAN CHURCH
505 N. RODEO DRIVE
BEVERLY HILLS, CA  90210

DONALD E. FRISBEE
P. O. BOX 357
YORBA LINDA, CA 92885-0357

SHERRILL LYNN NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA 93454

SHERRILL LYNN NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA 93454

DEBORAH A. KAMIN BUDERWITZ
2111 OVERLAND AVE
LOS ANGELES, CA 90025

JACQUELINE THOMAS LAW
649 ONAHA STREET
HONOLULU, HI 96816-4918

Estate of Cecil T. Thomas, Jr.
2959 Eaton Ave.
San Carlos, CA 94070

JANET PIERCE BOSTIC
1900 N. TORREY PINES, SUITE 124
LAS VEGAS, NV 89108-2655

KATHLEEN WETZEL CLIFT
6722 HORSESHOE ROAD
ORANGE, CA 92869

JOAN M. LEWIS
1711 Askam Lane
Los Altos, CA 94024

JOHN DANA PEARCE
2926 VISTA GRANDE
FAIRFIELD, CA 94533

DAVID ALAN PEARCE
1630 NORTH MAIN ST, #230
WALNUT CREEK, CA 94596

ROBERT A. & MARILLYN PESTOLESI
8566 TRINITY CIRCLE
HUNTINGHTON BEACH CA 92646

CHARLES RUBY JR.
1991 WEBSTER ST.
PALO ALTO, CA 94301

CAROLYN SUGARS
P. O. BOX 1404
DAVIS, CA 95617

ELEANOR WESTBROOKE
830 WASHINGTON
ALBANY, CA 94706-103

THOMAS J. WETZEL
2889 COBBLE WAY
MERIDIAN ID 83642

ROBERT EMIL WETZEL
1419 KEEGAN ST.
SANTA ANA, CA 92705

ROY R. BOGNUDA JR & RAY A. BOGNUDA
680 CAMINO CABALLO
NIPOMO, CA 93444

MARILYN BARR
32018 FRITZ DRIVE
EXETER, CA 93221

MARILYN BARR
32018 FRITZ DRIVE
EXETER, CA 93221

R. CRISPIAN CHERRY SUC TTEE U/W/O
135 GLENCREST LANE
PASO ROBLES, CA 93446

ELIZABETH H. CHERRY, SUC, TTE U/W/O
P.O. BOX 174
LARKSPUR, CO 80118

HOLLIS A. ULYATE SUC TTEE, U/W/O
P.O. BOX 329
LARKSPUR, CO 80118

BENDECON INVESTMENTS A PARTNERSHIP
2320 ORANGE THORPE
ANAHEIM CA 92806

Jay Collins and Pamela Collins
19 Martin Circle
Paducah, KY 42001

Thomas Batten
1301 Quarry Court, # 306
Richmond, CA 94801-4154

SALLY RITTER
3875 Skyline blvd
Reno, NV 89509-5661

SALLY RITTER
3875 Skyline blvd
Reno, NV 89509-5661

FRANCIS T. CORNISH  TRSTE
P.O. BOX 1437
ALTURAS, CA 96101

BEJAC CONSTRUCTION CO.
5510 Via Sepulveda
Yorba Linda, CA  92887

Crow Creek Energy L.L.C.
Department 2168
Tulsa, OK  74182

KENNETH COMBS
13504 RUSSEL STREET
WHITTER, CA  90602-314

VINTAGE PETROLEUM INC.
110 W. 7TH STREET
TULSA, OK  74119

MARK F. DUGGER AND CLIFF T.
DUGGER
622 West Lee Drive
Santa Maria, CA  93455

ESCOLLE TENANTS IN COMMON
Managing Agent and Attorney-in-fact
2249 Cedar Point Ave.
Point Roberts, WA  98281-8706

Agua Tibia Ranch
P.O. BOX 1122
Pauma Valley, CA  92061

JESSE B. GRANER
3377 CALIFORNIA AVENUE
SIGNAL HILL, CA  90807-4605

FRANK GLASER
30184 VIA RIVERA
RANCHO PALOS VERDES, CA  90275

MARY HOEXTER
899 EAST CHARLESTON RD, APT M308
PALO ALTO, CA  94303

ALICE E. GOUFF
13830 River Road
SANTA MARGARITA, CA  93453

MARY LOCKHART HOLDER
5612 Beachwood St
PUNTA GORDA, FL  33982

ANTHONY D. HUNTER
1712 CHEDDAR STREET
LAS VEGAS NV 89117

DEREK K. HUNTER
15 BLUE RIDGE LANE
WOODSIDE, CA  94062-250

U/W E.W.PYNE  #01-63904
SUCCESSOR TRUSTEE
P.O. BOX 226270
ATTN; TOM RUCKER

U/W E W PYNE #01-63904
P.O. BOX 226270
ATTN: TOM RUCKER
DALLAS, TX  75222

RICHARD W. ACKERMAN TRUSTEE
OF
P.O. BOX 559
DARBY, MT  59829

RICHARD W. ACKERMAN
P.O. BOX 559
DARBY, MT  59829

Allen David Janes
1018 Janes Rd.
Medford, OR  97501

EDWARD H. BARKER & CHARLES F.
BARKER
1935 CANYON CLOSE RD.
PASADENA, CA  91107-1061

HENRY R. & CARMEN BLEECKER
1724 N. GLENVIEW AVE.
ANAHEIM, CA  92807-1007

MARION BLISS
3717 E. 3RD ST.
LONG BEACH, CA  90814-1605

JANET PIERCE BOSTIC
1900 N. TORREY PINES, SUITE 124
LAS VEGAS, NV  89108-2655

BOYS CLUB OF LAGUNA BEACH
1085 LAGUNA CANYON RD.
LAGUNA BEACH, CA  92651-1836

Robert L.Wlliams & Margaret L. Williams
2221 RIDGE DRIVE
GRAND JUNCTION, CO  81506

CHILDRENS HOME SOCIETY OF
CALIF.
1300 WEST FOURTH STREET
LOS ANGELES, CA  90017-1475

KATHLEEN WETZEL CLIFT
6722 HORSESHOE ROAD
ORANGE, CA  92869

ROBERT A. & SARAH CLOSSON
1093 HWY 12 East
TOWNSEND, MT  59644-9801

LOUISE LANE CRAIG
875 JERUSALEM AVE.
UNIONDALE, NY  11553

SHARON M. PENTEK
2822 FARVIEW
RICHFIELD, WI  53076

LOUISE K. DURKEE
2892 SUNSET PLACE
LOS ANGELES, CA  90005-3912

LOWELL A. & ROSINE K. ELLER
21775 TAHOE LANE
LAKE FOREST, CA  92630

BARTELO R. ENCINAS
124 1/2 W.  SANTA FE
PLACENTIA, CA  92670-5632

JOHN ETCHANDY
12742 E. TRASK AVE.
GARDEN GROVE, CA  92643-3041

GEORGE FOSTER
5924 S. ADA STREET
CHICAGO, IL  60636-1802

HERBERT FOSTER
9610 S. MASON AVENUE
OAK LAWN, IL  60453-285

BRYAN & BEATRICE GATEWOOD
P.O. BOX 56
ATWOOD, CA  92601-0056

WILLIAM C. GATHAS JR.
1308 E. ROSEWOOD AVE.
ANAHEIM, CA  92805-1118

INA V. GATHAS
631 N. LEMON ST.
ANAHEIM, CA  92805-2627

HAROLD G. HUND
45 SIDNEY DR.
OROVILLE, CA  95966

JANET L. HUND
1780 W. LINCOLN #315
ANAHEIM, CA  92801

JEANNE E. HUND
25430 SUN CITY BLVD
SUN CITY, CA  92586

JOHN E. HUND
102 E. BAY #2
BALBOA, CA  92661

LAURA E. HUND
1404 N. TUSTIN 1-3
SANTA ANA, CA  92701

LAWRENCE E. HUND
10481 BROADVIEW PLACE
SANTA ANA, CA  92705-1466

BETH L. KRAUSHAAR, TR. OF I.N.
1700 KANOLA ROAD
LA HABRA, CA  90631-8217

ISAAC N. KRAUSHAAR
1700 KANOLA ROAD
LA HABRA, CA  90631

LANDOWNERS ROYALTY CO.
PO BOX 491150
LOS ANGELES, CA  90049

ANTHONY M. & LILLIAN LEWICKI
7931 CRAMER ST.
LONG BEACH, CA  90808-4425

JOAN M. LEWIS
1711 Askam Lane
Los Altos, CA  94024

JAMES D. MANZO
1230  21ST STREET  NE
SALEM, OR  97301

BEATRICE ROSALES MELLO
P.O. BOX 460
ATWOOD, CA  92601-0460

MT. WASHINGTON PEDIATRIC
HOSPITAL
1708 WEST RODGERS AVE.
BALTO, MD  21209

DAVID ALAN PEARCE
1630 NORTH MAIN ST, #230
WALNUT CREEK, CA  94596

JOHN DANA PEARCE
2926 VISTA GRANDE
FAIRFIELD, CA  94533

PESTOLESI FAMILY TRUST DTD
12/20/82
8566 Trinity Circle #819-b
Huntington Beach, CA  92646

ROBERT A. & MARILLYN PESTOLESI
9192 S V L BOX
VICTORVILLE, CA  92392

SHEPPARD & ENOCH PRATT
HOSPITAL
100 PLAZA ONE
JERSEY CITY, NJ  07311

DONALD E. & LEONA SLATER
5110 E. CRESCENT DRIVE
ANAHEIM, CA  92807

KRISTINA E. SMIRL
111 N.  GREENFIELD AVE.
WAUKESHA, WI  53186-5266

SPINDLETOP EXPLORATION
COMPANY, INC.
P. O. BOX 951505
DALLAS, TX  75395-1505

MARIANNE PEARCE SPRINGER AS
TRUSTEE
3126 Calle Grande VIS
San Clemente, CA  92572-3543

CAROLYN SUGARS
P. O. BOX 1404
DAVIS, CA  95617

Terri Denise Whitlock
P.O Box 277
Tisomingo, OK  73460

LARRY L. WALLACE
P. O. BOX 1146
ASPEN, CO  81612-1146

RICHARD A. WALLACE TRUSTEE
11792 LOMA LINDA WAY
SANTA  ANA, CA  92705-3033

LARRY L. & MARY L. WALLACE,
JT/WROS.
PO BOX 1146
APSEN CO 81612

JOHN C. WANBERG

THEODORE B. WANBERG
10448 WHEATRIDGE DRIVE
SUN CITY, AZ  85373

WELLS FARGO BANK TRUSTEE OF
THE
2222 W. SHAW #11
FRESNO, CA  93711-3407

JESSIE THOMPSON
14152 LIVINGSTON ST.
TUSTIN, CA  92680

ELEANOR WESTBROOKE
830 WASHINGTON
ALBANY, CA  94706-103

ROBERT E. WETZEL
1419 KEEGAN WAY
SANTA  ANA, CA  92701-1624

THOMAS J. WETZEL
2889 Cobble Way
Meridian, ID 83642

BETTY J. HUND
22832 Sail Wind Way
Lake Forest, CA  92630

PAUL VERNON BRUCE JR.
492 BAJA CT.
CAMARILLO, CA  93010

CATHOLIC NEAR EAST WELFARE
ASSOC.
1011 FIRST AVE.
NEW YORK, NY  10022-4195

MILLICENT JAMES, TRUSTEE
1116 Pismo Street
San Luis Obispo, CA  93401

WILLIAM A. NOLL
660 S.  ORANGE GROVE BLVD., A
PASADENA, CA  91105-1789

SOCIETY PROPAGTN FAITH
336  FIFTH AVE.,  12TH FLOOR
NEW YORK, NY  10001-2211

JOSEPH ARTHUR SULLIVAN
18002 BOTHELL-EVERETT HWY S.E
MILL CREEK, WA  98012

Agua Tibia Ranch
P.O. BOX 1122
Pauma Valley, CA  92061

PETER GAMBINO
17841  PINERIDGE DRIVE
YORBA LINDA, CA  92886

Agua Tibia Ranch
P.O. BOX 1122
Pauma Valley, CA  92061

GREGORY B. KAMIN
4641 AVE. DE LAS ESTRELLAS
YORBA LINDA, CA  92886

JOHN PATRICK KEARNEY
CONSERVATOR
1500 NORTH E STREET
SAN BERNARDINO, CA  92405

GUARANTEE ROYALTIES INC.
11801 WSHINGTON BLVD.
LOS ANGELES, CA  90066

RAY PRESCOTT
560 SHOREPINES
COOS BAY, OR  97420

LILLY S. ALVAREZ, TRUSTEE OF THE
1204 N. RIVIERA ST.
ANAHEIM, CA  92801-2306

DAVID BOLLER
3408 CARNATION AVE.
LOS ANGELES, CA  90026

DAVID BOLLER
3408 CARNATION AVE.
LOS ANGELES, CA 90026

ROSE L. BREIT TRUSTEE
TESTAMENTARY
527 BUTTONWOOD
ANAHEIM, CA 92805-2226

ARNOLD O. DOMINGUEZ
1712 AMHERST ROAD
TUSTIN, CA 92780-6604

MARY D. KRAUS
2709 KIRK LANE
BOWIE, MD 20715

RAMON F. LEYVA
28 ROCK SPGS
IRVINE, CA 92604-2827

FRANK P. SCOTT
62501 BEAVER LOOP RD. #1
NORTH BEND, OR 97459

WILLIAM HA TAYLOR TRUSTEE
4650 DULIN RD SPACE 9
FALLBROOK, CA 92028-9346

MARGARET D. LEE
1944 LAS ENCINAS CT.
LOS GATOS, CA 95030

DAVID C BRIGHT
2770 W. LINCOLN AVE. SP#30
Anaheim, CA 92801

ALICE M. EVANS & RICHARD V. EVANS
/THE EVANS FAMILY TRUST DTD 1/20/89
2127 NORTH FREEMAN
SANTA ANA, CA 92706

MARTHA L. BOUGHEN
27101 MISSION HILLS DR.
SAN JUAN CAPISTRANO, CA 92675-
1505

BARBARA B. CAMPBELL
19444 CYPRESS PINT DR.
NORTHRIDGE, CA 91326-1402

DOMINIC C. ETCHANDY
5030 E. CRESCENT DRIVE
ANAHEIM, CA 92807

RICHARD T. LEAVER
712 NORTH LINDEN DR.
BEVERLY HILLS, CA 90210-3226

MAMIE M. PEMBROKE
P. O. BOX 10619
COSTA MESA, CA 92627

HERBERT DAVID SCOTT
1713 PROSPECT ST.
NATIONAL CITY, CA 92050-5150

MARGARET S. LANDON
P.O. BOX 1622
RANCHO SANTA FE, CA 92067

MARGARET D. LEE TRUST
1944 LAS ENCINAS COURT
LOS GATOS, CA 95030

Corian Cross Holdings, LP
30800 Rancho Viejo Rd.
San Juan Capistrano, CA 92675

JAMES FLIPPEN
45674 ROAD 128
ORANGE GROVE, CA 93646

MARTHA L. BOUGHEN GUARDIAN
FOR LUKE
27101 MISSION HILLS DR.
SAN JUAN CAPISTRANO, CA 92675-
1505

ROBERT A. & SARAH CLOSSON
1093 HWY 12 East
TOWNSEND, MT 59644-9801

LAURICE JOSEPH EXEC EST JOSEPH
DECD
42 N. SUTTER STREET, SUITE 307
STOCKTON, CA 95202

BONNIE REUTER LEAVER
712 N. LINDEN DR.
BEVERLY HILLS, CA 90210-3226

ROBERT P. SCOTT
7200 DUNDEE LANE
FALLON, NV 89406

WILLIAM H TAYLOR & ANNE B
TAYLOR
4650 DULIN RD. SPACE 9
FALLBROOK, CA 92028-9346

H. JAMES HOPKINS TRUST; WILBUR
D.
P.O. BOX 1166
VALLEY CENTER, CA 92082

MARILYN FRANCES BEARD
27461 FRUITWAY ROAD
JUNCTION CITY, OR 97448

CHILDREN'S HOSPITAL OF ORANGE
CO.
455 S. MAIN STREET
ORANGE, CA 92868

TRUSTEES OF THE TOM & RUTH
FLIPPEN
544 VILLAGE COURT
DINUBA, CA 93618

PRISCILLA FREEBERG
12813 EAGLE RIDGE DRIVE
BURNSVILLE, MN  55337-3582

DONALD E. FRISBEE INTER VIVIOS
4540 FM 66
Waxchahie, TX  75167

JOSEPHINE JOHNSON
4201 GLENBROOK
BAKERSFIELD, CA  93306

K & K OIL, LLC
1401 BENTLEY AVENUE. SUITE 203
LOS ANGELES, CA  90025

LORI EDWARDS, TRUSTEE OF THE L.
835 W. WARNER RD, SUITE 101-441
GILBERT, AZ  85233

JACQUELINE MAE MORRIS
26049 CLEARINGSIDE
JUNCTION CITY, OR  97448-9596

DORIS DORIS F MULVENY
REVOCABLE TRUST26591 IDE AVE.
HEMET, CA  92545

AUDREY OXANDABOURE
P. O. BOX 599
TAHOE CITY, CA  96145

JEFFERY OXANDABOURE
P. O. BOX 6925
TAHOE CITY, CA  96145

MICHAEL OXANDABOURE
17391 ELM
FOUNTAIN VALLEY, CA  92708

NORMA OXANDABOURE
18990 VISTA DE MONTANAS
MURRIETA, CA  92562

PACIFIC AMERICAN OIL CO.
10900 WILSHIRE BLVD., SUITE 1600
LOS ANGELES, CA  90024

JEFFREY SHAFFER MD
729  BIGHAM CR.
GENEVA, IL  60134

LAWRENCE L STILES
11485 ACROPOLIS DRIVE
YUCAIPA, CA  92399

ST. JOSEPH HOSPITAL FOUNDATION
1100 W. STEWART DRIVE
ORANGE, CA  92863-5600

JOHN A  TUCKER (TUCKER FAMILY
TRUST)
300 HIOLANI STREET
PUKALANI, HI  96768

WILLIAM BOYD WELLS
2855 ACORN STREET
LEBANON, OR  97355

RICHARD M. WHITE
20211 COUNTY SCENE
HELOTES TX 78023

J.P. MORGAN-CHASE
REF: 030057 NASSAU ASSOC-
SABA450 WEST 33RD ST., 15TH FLOOR
NEW YORK, NY  10041

BOBBI R. WHITLOCK-COUTS
1120 NIBLICK ROAD
PASO ROBLES, CA  93453

LILLIE M. MERRITT
P.O. Box 291
Shandon, CA  93461

LILLIE M. MERRITT
P.O. Box 291
Shandon, CA  93461

FREDRICK C KRAUSE
727 EL MIRADOR
FULLERTON, CA  92835

HARRIET K SEARES TRUSTEE OF THE
1053 N MARVISTA AVE
PASADENA, CA  91104-3860

THE MORGANTI RANCH
P.O.  BOX 2075
ORCUTT, CA  93455

GLADYS T. MUSCIO
4411 COUNTRYWOOD DRIVE
SANTA MARIA, CA  93455

RONALD L. NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA  93454

RONALD A. NEWARK
5654 LINKS COURT
MERCED, CA  95340

ROBERT A. NEVINS
2211 E. MADISON
ORANGE, CA  92667

THEODORE A. SCHILLING
7253 Gadwall Way
O'Fallon, MO  63368-8048

Black Stone Acquisitions Partners I,L.P.
1001 Fannin, Suite 2020
Houston, TX 77002

R.H. SMURR TRUST #000
P.O. BOX 5383
DENVER, CO 80217

HANCOCK,HELEN LEAF TRUST
#33522-00
2708 BUNGALOW PLACE
CORONA DEL MAR CA 93625

P.A. BRENNAN TRUST
P.O. BOX 5383
DENVER, CO 80217

CONSTANCE FISH
1570 LOMBARDY ROAD
PASADENA, CA 91106

COAST RANCH FAMILY LLC
1000 SOUTH SEAWARD AVENUE
VENTURA, CA 93001

PIONEER OIL & GAS
1225 FORT UNION BLVD. STE. 100
MIDVALE, UT 84047

PRESBYTERIAN CHURCH (USA)
PO BOX 406863
ATLANTA, GA 30384-6863

HILLARY A. RADOVICH SUCTTE
U/W/O
211 PO'OPO'O PL.
KAILUA, HI 96734

ROSALIND RENOUARD
824 Madison Avenue
Baynbridge Island, WA 98110

ROBERT A. RIGHETTI
1420 WEST POZO ROAD
SANTA MARGARITA, CA 93453

R.D.I. SVC TTE UNDER DEC OF TRST
P.O. BOX 80375
PHOENIX, AZ 85060-0375

MEKUSUKEY OIL COMPANY L.L.C.
201 S. MEKUSUKEY AVE
WEWOKA, OK 74884-0816

HERNANDO SAMPER C/O DARIER &
CO.
1204 GENEVA
SWITZERLAND

ALICE KAREN SHERRILL
1650 EAST CLARK AVENUE, SPACE
345
SANTA MARIA, CA 93455

SAMANTHA ANN RAYMOND
1644 LEAH WAY
Paso Robles, CA 93446

SAMANTHA ANN RAYMOND
1644 LEAH WAY
Paso Robles, CA 93446

BARBARA SPENCER
20 ROXBURY RD
WOODBURY, CT 06798

CLAUDETTE T. STOFFEL
512 N. HAWTHORNE ST.
ANAHEIM, CA 92805

AILEEN TWITCHELL
2110 MEAD LANE
SANTA MARIA, CA 93455

CHEVRON NORTH AMERICA
EXPLORATION
P.O. BOX 730436
DALLAS, TX 75373-0436

DENNIS W. TWITCHELL
P.O. BOX 1774
MYRTLE CREEK, OR 97457

GLENN R. TWITCHELL
2800 Soda Lake Road
Fallon, NV 89406-9354

JOHN TWITCHELL
P.O. BOX 2307
ORCUTT, CA 93456

JOHN TWITCHELL
P.O. BOX 2307
ORCUTT, CA 93456

VALERIE V. TWITCHELL, KYLE T.
TWITCHELL -Burton J. Twitchell Revocable
Trust
P.O. Box 1127
Santa Maria, CA 93456

CLIFFORD DUGGER AND DENA
ZEPEDA
215 NORTH LINCOLN STREET
SANTA MARIA, CA 93458

GLENN R. TWITCHELL
4318 LIVE OAK LANE
ROCKLIN, CA 95765

VINTAGE PETROLEUM, INC.
110 W. 7TH STREET
TULSA, OK 74119

DOUGLAS D. WALDRON  JR
949 Old Ranch Road
Solvang, CA 93463

DIANE T. WALKER
748 Oceanville Rd.
STONINGTON, ME  04681-9714

ARTHUR W. WALLANDER JR.
104 Wellers Bridge Road
Roxbury, CT  06783

PAMELA SHELLHORN
17032 LA KENICE WAY
YORBA LINDA, CA  92886-3717

FRANK M BOISSERANC TRUSTEE
300 W. PASEO DE CRISTOBAL
SAN CLEMENTE, CA  92672

DELBERT A. BRASWELL
13500 DIAMOND PT
YUCAIPA, CA  92399

JANET K. GANONG
2307 MYRTLE STREET
BAKERSFIELD, CA  93301

BESSIE H. GOLDNER
27 REVERE WAY
HUNTSVILLE, AL  35801

JAMES R HEYING
806 SAN DIEGO LANE
PLACENTIA, CA  92870

STEVEN K HEYING
1800 ASH AVE
COTTAGE GROVE, OR  97424

Judy A.Oldham Trustee of the Laura R Cla
1017 Meadowbridge Dr.
Folsom, CA  95630

ARTHUR Y. NAKAHARA - NAKAHARA
FAMILY TRUST "A" DATED 11-9-90
18 MIDDLETON
IRVINE, CA  92620

FRED M KAY, M.D.
10276 E. NOLINA TR.
SCOTTSDALE, AZ  85262

LUCILLE D KOCH
9685 ARLETA
PACOIMA, CA  91331

LANDOWNERS ROYALTY CO.
PO BOX 491150
LOS ANGELES, CA  90049

SHEILA DIANE VAN PATTEN
512 GLENHILL DR
RIVERSIDE, CA  92507-3003

PEDESTAL OIL CO., INC.
P. O. BOX 99550
OKLAHOMA CITY, OK  73199

PROSPECTIVE INVESTMENT AND
2162 E. 61ST STREET
TULSA, OK  74136

IRA E. SANDITEN TRUSTEE
3314 E. 51ST ST. SUITE 207K
TULSA, OK  74135

STEVEN ALAN SANDITEN
3314 E. 51ST  ST., SUITE 207K
TULSA, OK  74135

EVELINE TAYLOR
322 S. ILLINOIS ST.
ANAHEIM, CA  92805

STEVEN R TOSCHI
109 HOWARD AVENUE
BURLINGAME, CA  94010

GARY A. & SUSAN J. JERMAN
4194 S. VALENTIA STREET
DENVER, CO  80237

ODYSSEY ROYALTIES, L.L.C.
8261 S. MONACO COURT
ENGLEWOOD, CA  80112

DIANE M. BELL
254 N. CANYON BLVD.
MONROVIA, CA  91016

DAVID A. BELL
2996 BONNELL RD
COEUR D'ALENE, ID  83814

JOANNE L. BELL
252 N. CANYON BLVD.
MONROVIA, CA  91016

JAN L. MEYER
2951 ROCKMONT AVENUE
CLAREMONT, CA  91711

RODNEY CAREY
709 E. FARNUM
ROYAL OAK, MI  48067

PAUL CAREY
212 BAKER APT. 108
ROYAL OAK, MI  48067

ASHEN F. CAREY
4641 PINE VALLEY DRIVE
WEST BLOOMFIELD, MI  48323-2968

DOROTHEA K ZUCKERMAN
812-C KALPATI CIRCLE
CARLSBAD, CA 92008-4159

EDWARD K ZUCKERMAN
40920 WILSHIRE BLVD, SUITE 1200
LOS ANGELES, CA 90024

ANNE DOMONOSKE
PO BOX 2172
VENTURA, CA 93002

ANNE E. GRESHAM
4001 NEVIL STREET
Oakland, CA 94601

AFA INVESTMENTS, LLC
4804 LAUREL CANYON BLVD
PMB 811
VALLEY VILLAGE, CA 91607

ANDREA FIELDS AND JAMES
RUBALCAVA
942 E. Sunflower Ct
Santa Maria, CA 93455

ETHEL STEVENSON.SUC.TRUSTEE OF
ARTI STEV
730 SANTIAGO AVENUE
LONG BEACH, CA 90804

ANN JENNEY SCHUPP
1600 HUNTINGTON DRIVE
SOUTH PASADENA, CA 91030

ALEXANDRA TRUST
419 PARK AVE. SO., #1302
NEW YORK, NY 10016

ALMA INVESTMENT CO.
325 SOUTH CHESTER AVENUE
BAKERSFIELD, CA 93304

ANDREWS ROYALTY LP
PO BOX 7808
DALLAS, TX 75209

ARLINE SEBOURN
600 N. CORNELL
FULLERTON, CA 92210

ANNE W. MOODY
810 LEIGHTON POINT RD
PEMBROKE, ME 04666

A. WILLIAM WADSWORTH
70 JANE ST.
NEW YORK, NY 10014

EST OF SUZANNE LAFORCE BABER
30 FAIRVIEW CIRCLE
CHICO, CA 95928

JAMES A BARBOUR TRUST
P. O. BOX 5383
DENVER, CO 80217

BARNES FAMILY TRUST DTD 4-5-01
31510 LAUREL RIDGE DRIVE
VALLEY CENTER, CA 92082

BCD MINERLAS LLC
61 ST ANDREWS CIRCLE
CRESTED BUTTE, CO 81224

THE BEATRIX TRUST
419 PARK AVE. SO., SUITE 1302
NEW YORK, NY 10016-8410

BEATRICE F GUINN
6082 RIDGE WAY
YORBA LINDA, CA 92886

CODY BISHOP
521 QUAIL RUN COURT
MONTEREY, CA 93940

BRAILIE INSTITUTE OF AMERICA
P. O. BOX 840738
DALLAS, TX 75284-0738

BENJAMIN RICHARD LYPPS
3074 LAKEMONT DRIVE
FALLBROOK, CA 92028

JANA BROSMAN
P. O. BOX 1163
COSMOPOLIS, WA 98537

BONNIE TAYLOR
21 Newell Court
Menands, NY 12204-1226

BONNIE TAYLOR
21 Newell Court
Menands, NY 12204-1226

BARKLEY WALLACE DEAN
12 CHATTANOOGA
SAN FRANCISCO, CA 94114

BRETT WILLIAM LUSH
29 RUE CENTRE
CHANBLY, QUEBEC

CHERYL ANN DELLA ROSA
P.O. Box 1832
San Luis Obispo, CA 93406

CAROL A. TRAVIS
P. O. BOX 2870
JACKSON, WY 83001

CONSTANCE B. CARTWRIGHT
435 EAST 52ND STREET
NEW YORK, NY  10022

CHARLES C. ALBRIGHT TRUSTEE
729 W. 16th STREET #B8
COSTA MESA, CA  92627

CARALEE DEAN IVERSON
175 CAMILLE CT
ALAMO, CA  94507

CLIFFORD E. SMELSER
4007 EVERTS STREET
SAN DIEGO CA 92109

CURRIE FAMILY TRUST
7580 E. Martella Ln.
Anaheim, CA  92808

CHRISTOPHER deBORG TRUST
ONE WALL STREET 23RD FLOOR
NEW YORK NJ 10005

CHRISTOPHER JOHN GORDON
49015 Cedros Circle
La Quita, CA  92253

C. J. KELLEY JR.
3018 N. STREET NW
WASHINGTON, DC  20007

COURAGEOUS LIVING CHRISTIAN
CHRUCH
PO BOX 53810
IRVINE, CA  92619

CANDACE LAINE EVENSON
2015 Huasna Road
Arroyo Grande, CA  93420-5129

CLIFFORD SELF
PO BOX 53810
IRVINE, CA  92619

CHARLENE MARIE
329 OSBORNE STREET
VISTA, CA  92084

CATHERINE M. LYPPS TRUSTEE
1499 Old Mountain Ave. SPC 29
San Jacinto, CA  92583-1029

CAROL M THOMPSON
37154 FLORAL CREEK CIRC.
MURRIETTA, CA  92562

CONSTANCE NAPOLITANO
P.o. Box 3103
Ventura, CA  93006

CHARLES NORBERT LYPPS
2680 CANYON CREST DRIVE
ESCONDIDO, CA  92027

Crowell Family Trust
1371 Treasure Lane
Santa Ana, CA  92705

Margaret Ann Crowell,Trustee
24004 Delantal
Mission Viejo, CA  92692

CECIL T. THOMAS

CECIL T. THOMAS

CLAUDIA VALENTINE
320 Cliff View Drive
Reno, NV  89523

DAVID ALAN CRANE
11565 TOWNSHIP ROAD
LIVE OAK, CA  95953

DAVID ALAN LUSH
445/1 DOMAINE DES CHAMES
FRANCE

JEROME BREVOORT DWIGHT
205 W 88TH STREET APT. 4B
NEW YORK, NY  10024

DAVID E. COMBS
P. O. BOX 2767
LONG BEACH, CA  90801

DONNA JEAN AANERUD
523 W. CITRACADO PARKWAY
ESCONDIDO, CA  92025

JONATHAN ASHLEY DWIGHT
401 15 ST NE
AUBURN, WA  98002

D & L CRANE REVOCABLE TRUST
11565 Township Road
Live Oak, CA  95953

LEILA MINTURN DWIGHT
143 GAMBIER STREET
SAN FRANCISCO, CA  94134

DAVID MURPHY GORDON
P. O. BOX 3049
SANTA CRUZ, CA  95063

DANIEL MAY, TRUSTEE, JOHNSON TRUST
359 S. Gerhart Ave
Los Angeles, CA  90022

DOMINIQUE TRUST #108557
P. O. BOX 5825
DENVER, CO  80217

DANIEL R. CONNOLLY
7620 N El Dorado St   Apt 195
Stockton, CA  95207

DAVID T. CONNOLLY
1168 Larch Avenue
Moraga, CA  94556

EDWARD ANTHONY LUSH
45770 SARAN
FRANCE,

ELLER FAMILY TRUST
P.O. BOX 1111
LAKE FOREST, CA  92609

ELIZABETH GRESHAM CHILDRESS
2048 Independence Road
Sedan, KS  67361

ELIZABETH HEIN DRAKE
10613 NE 156TH STREET
BRUSH PRAIRE, WA  98606

ELOISE J. TAYLOR
627 ROCKFORD ROAD
CORONA DEL MAR, CA  92625

EUGENE KENWAY
45660 CIELITO DRIVE
INDIAN WELLS, CA  92210

THE ENGELBERT FAMILY TRUST UTD 4/11/01
5430 W. IVANHOE COURT
CHANDLER, AZ  85226

E. O. MILLER CO.
1241 SWEET AVE
VISALIA CA 93292

PATRICIA ANN MARTIN
24 Haskel
Glouster, MA  01930

ELIZABETH SUSAN HUNT
1445 SE Division St
Portland, OR  97202

LOIS ETCHANDY
140 STRADA PLACE
ANAHEIM, CA  92807

ROBERT D. ETCHANDY TRUST
315 VIA MONTANERA
ANAHEIM, CA  92807

EXXON

EXXON

Frederic A. Morell,Trustee of the Freder
12397 Rock Ridge Road
Herndon, VA  20170

FINLEY COMPANY
P. O. BOX 2086
AUSTIN, TX  78768

FRANCINE PHILLIPS FISHER
772 KESTERL COURT
REDMOND, OR  97756

GARY B. GATEWOOD
1821 ROAD 72
PASCO, WA  99301

KENNETH E. GATEWOOD
913 S. GRAND AVE., SPACE 35
SAN JACINTO, CA  92583

RICHARD A. GATEWOOD
12206 Mapple Street
Mountain Home, AR  72653

CLIFFORD O. GATEWOOD
1661 BUENA VISTA
CORONA, CA  91720

GARY EDWARD CAIN
120 SLOAN MT LANE
GRANTS PASS, OR  97527

GESSLER TRUST "A"
Successor TrusteeP.O. Box 2546
Fort Worth, TX  76113-2546

GARY GRESHAM
P.O. Box 1017
Buellton, CA  93427

GAIL GRESHAM
7941 La Riviera Drive
Sacramento, CA  95826

GMart Holdings, LLC
9804 Escondido Canyon Road
Agua Dulce, CA  91390

GOODWILL INDUSTRIES
342 SAN FERNANDO ROAD
LOS ANGELES, CA  90031

HARRIS LIVING TRUST 8/28/89
1193 WINTHROP LN
VENTURA, CA  93001

HEIDI ELIZABETH LYPPS
472 37TH STREET # 1
OAKLAND, CA  94609-2813

HELEN GLASS
1241 Kurt Avenue
Modesto, CA  95350

JANE A ADAMS AND JOHN S ADAMS
TRUSTEES
PO BOX 264
YORBA LINDA, CA  92885

JULIE A. MCKEMY
8113 E. PHILLIPS CIRCLE
CENTENNIAL, CO  80112

JUDY A. ROGERS
PO BOX 234
SANTA MARIA, CA  93456

JOAN COLLIER TRUST
1720A San Luis Drive
San Luis Obispo, CA  93401

John D Naccarato
629 N. Marguerita Road
Alhambra, CA  91801

JEANNE KING TRUST
320 Cliff View Drive
Reno, NV  89523

JANE ELIZABETH ALLEN
2683 ALAMEDA CIRCLE
CARLSBAD, CA  92009

JANE E. CONNOLLY
2123 Granada Blvd
Coral Gable, FL  33134-4704

JFL TRUST OF 1987-S LAZARD
ONE WALL STREET 23RD FLOOR
NEW YORK NJ 10005

JOHN JEFFERY CAIN
100 OCEANO - APT 4
SANTA BARBARA, CA  93109

JUDITH J. COMBS
2030 E. WELLINGTON AVENUE
SANTA ANA, CA  92701-3182

JUDY L. BELL
PO BOX 9462
TRUCKEE, CA  96162

JOHN A. & LOUISE H. FELICIANO,
TRUSTEES
PO BOX 368
LOS OLIVOS, CA  93441

JUANITA MUNOZ
8803 Frances Folsom St SW
Lakewood, WA  98498

JOHN CONNOLLY
220 NW Drake Road
Bend, OR  97703

DAVID JORDAN
2922 ECKLESON STREET
LAKEWOOD, CA  90712

JP MORGAN CHASE
234 S. Main Street
Willits, CA  95490

JAIMA SPENCER
PO BOX 601
Elk Grove, CA  95759

JACQUELINE THOMAS LAW
649 ONAHA STREET
HONOLULU, HI  96816-4918

JOHN AND WINOLA HAZARD
REVOCABLE TRUST
2119 Verde St.
Bakersfield, CA  93304

KATHLEEN C. SEYMOUR
77 BUCKEYE AVENUE
OAKLAND, CA  94618

GEORGE F & RITA C KELLY
REVOCABLE TRUST
317 ROSECRANS AVE.
MANHATTAN BEACH, CA  90266

ROBERT KESTNER
1261 Davis Avenue
Concord, CA  94518

KATRINA GESSLER SEATON
po box 757
Sandia Park, NM  87047

JOSEPH KRAUS
99 TREECREST CT.
ROSEVILLE, CA  95678

JOAN KRAUSE, TRUSTEE OF THE
727 EL MIRADOR
FULLERTON, CA  92835

KITTY LEE COX
2903 MC4018
YELLVILLE, AR  72687

Steve Knutzen
520 Lunalil Home Rd 338
Honolulu, HI  96825

LAURA BONNET
6130 CAMINO REAL #277
RIVERSIDE, CA  92509

LINDA GOMEZ
2013 Knollglen Ct.
Paso Robles, CA  93446

JANIS M. LLOYD
1369 California Ave
Coos Bay, OR  97420

RENE FOWLER AND TIMOTHY
RIGHETTI
7476 Graciosa Road
SANTA MARIA, CA  93455

MARJORIE ANNE STRELLMAN
329 OSBORNE STREET
VISTA, CA  92084

MICHAEL MCLAUGHLIN
3840 N. WOODRIDGE WAY
FLAGSTAFF, AZ  86004

THE ESTATE OF MARK D CONNOLY
William M.Rebero901 Sneath Lane, Suite
100
SAN BRUNO, CA  94066

MLT TRUST OF 1995
1708 WEST RODGERS AVE.
BALTO, MD  21209

MARK KRAUS
6081 HALE AVENUE
CLEARLAKE, CA  95422

KRISTINE TOMLINSON TRUSTEE
2176 Hackamore Dr
Mohave Valley, AZ  86440

LEWIS B. JACKSON, JR LIV TRUST
JP MORGANP.O. DRAWER 99084
FORT WORTH, TX  76199-0084

LANCE H. BROWN , TRUSTEE
PO BOX 68
LOS OLIVOS, CA  93441

Lowell Patsey
110 House Rock Road
Sedona, AZ  86351

MARGARET A. CURTIS
423 MC LAUGHLIN STREET
RICHMOND, CA  94805

MATAGORDA B1, LP
PO BOX 732292
DALLAS, TX  75303-2292

SEAN MCLAUGHLIN
2160 Elden Ave, Unit 101
COSTA MESA, CA  92627

MAUREEN DRISCOLL SINGH
3726 MAYFIELD AVENUE
GLENDALE, CA  91214

MICHELE MORETTI
2222 South Broadway, Suite A
Santa Maria, CA  93454

KATHLEEN N. GRAHAM
1163 JONES BAR TRAIL
PLUMAS LAKE, CA  95961

LAURENT TRUST #109382
P. O. BOX 5825
DENVER, CO  80217

LINDA C. MAHNKEN, TRUSTEE
2550 Canet Rd.
San Luis Obispo, CA  93405

LAURA LYPPS DANIEL
16 SUNRISE
WESTBROOK, CT  06498

DELLENA M. LUDWIG
530 VICKY LANE
PLACENTIA, CA  92870

MATHEW CONNOLLY
19966 Powers RD.
Bend, OR  97703

JACK MAXWELL
11140 Springfield Pike C-447
Cincinnati, OH  45246

TIM MCLAUGHLIN
771 Alderwood Drive
Newport Beach, CA  92660

MARY KAY SWINDLE
3316 HOGARTH PLACE
FREMONT, CA  94555

MARY CRANE, TRUSTEE
NON-EXEMPT TRUST A9564 N. BUTTE
ROAD
LIVE OAK, CA  95953

Municipal Securities Company
1940 Soda Mountain
Ashland, OR 97520

NANCY W. ASHTON REVOCABLE TRUST
PO BOX 26305
MILWAUKEE, WI 53226-0305

NICOLAS DE LAVALETTE
BANK OF NEW YORK /
E.FALKENHEIMONE WALL STREET
23RD FLOOR
NEW YORK. NY 10286

N. ETHEL SKIFF
326 N. POINSETTIA PLACE
LOS ANGELES, CA 90036

Nicolai Family Partners
P.O. Box 91894
Long Beach, CA 90809-1894

W.E. Nicolai
P.O. Box 91894
Long Beach, CA 90809-1894

NICHOLAS JOHN LYPPS
158 MYSTERY LANE
GUNNISON, CO 81230

NICOLE KATHERIN DEAN
101222 LAKE
TRUKEE, CA 96161

NANCY LAFORCE KEYES
1103 NORTH GARLAND STREET
MIDLAND, TX 79703

NORMA SPRINGFIELD
6973 KOURIE WAY #1912
HESPERIA, CA 92345

NANCY W. HANNA
300 E. 56TH ST
APT 27G
NEW YORK 10122

OPAL D. DOMEIKA
18271 SOUTH 350 EAST
CLINTON, IN 47842-7206

OLIVER COX TRUST A/C #980712
ONE WALL STREET 23 FLOOR
NEW YORK, NJ 10286

OLGA NEISSER
10585 BUTTERFIELD ROAD
LOS ANGELES, CA 90064

PAM OGDEN
18120 RIDGEGATE CT.
GLASTONE, OR 97027

PACIFIC OPERATING COMPANY
P. O. BOX 967
HOUSTON, TX 77001-0967

PATRICIA A. KODY
34232 ATTERIDGE PLACE
FREMONT, CA 94555

PAULA PYCHE
7367 GRACIOSA ROAD
SANTA MARIA, CA 93455

PHILIP BARBOUR
66 LOIS STREET
PORTSMOUTH, NH 03801

PUNTA DE LAGUNA PROPERTIES LLC
314 E. Chapel Street
Santa Maria, CA 93454

VIRGINIA F. PERKINS
2379 WEST 21ST STREET
LOS ANGELES, CA 90018

4-W PETROLEO INC.
505 SANSOME STREET #1701
SAN FRANCISCO, CA 94111-3121

PHILIPPE TRUST #98725
ONE WALL STREET 23 FLOOR
NEW YORK, NJ 10286

PAUL T. RIGHETTI
7476 GRACIOSA ROAD
SANTA MARIA, CA 93455

PURSUIT ENERGY CORP.
P. O. BOX 671098
DALLAS, TX 75367

ROBIN ALLYN LUSH
ATTN: ROBERT
STAFFORDACCT#038679
AMES, IA 50010

ROBERT A. & MARILYN PESTOLES
9192 S V L BOX
VICTORVILLE, CA 92392

RALPH A. PHILLIPS
3530 N. EL DORADO AVE.
LAKE HAVASU CITY, AZ 86406

RDI ROYALTY DISTRIBUTORS INC.
P.O. BOX 24116
TEMPLE, AZ 85285

RICHARD AND DIANE MORRIS FAMILY TRUST
6658 DENTON FERRY RD
COTTER, AR 72626

REDLANDS UNITED CHURCH CHRIST
P. O. BOX 1838
REDLANDS, CA 92375-1838

RONALD FRED VAN VLIET
1401 N. Brighton Street
La Habra, CA 90631

RUTH LEIGH ALLEN
PO Box 291
Shandon, CA 92451-0291

RONALD LEE NEWARK
2101 EAST BETTERAVIA RD.
SANTA MARIA, CA 93454

RICHARD MUSCIO
35 HICORY CLUB DRIVE
CODY, WY 82414

RUSSELL RICE
6120 ORCHARD STATION RD.
SEBASTOPOL, CA 95472

TERESA ROGERSON
715 Ohio St
VALLEJO, CA 94590

GRIFFITH L. RUBY
1016 Rock Rose Lane
Lompoc, CA 93436

SANDRA D MCENTEE
255 Hawks Hill Rd
Scotts Valley, CA 95066

STEINWAND FAMILY TRUST DTD
1214 Warren St
Placentia, CA 92870-3638

SHEANA BUTLER ETAL
505 SANSOME STREET #1701
SAN FRANCISCO, CA 94111-3121

SUMNER HANSEN
3250 Martingale Dr
Rancho Palos verdes, CA 90275

Santa Maria Joint Union High School Dist
2560 Skyway Drive
Santa Maria, CA 93455

SUSAN NOREEN BOYDEN
1364 EMERAUDE GLEN
ESCONDIDO, CA 92029

SPINDELTOP EXPLORATION CO.
P. O. BOX 951505
DALLAS, TX 75395-1505

SUSAN RIGHETII
7476 GRACIOSA ROAD
SANTA MARIA, CA 93455

STANLEY RAYMOND CRANE
123 LORIMER AVENUE
SALINAS, CA 93901

SALLY RITTER
3875 Skyline blvd
Reno, NV 89509-5661

STEPHANE TRUST #109383
P. O. BOX 5825
DENVER, CO 80217

STONER FAMILY TRUST
100 WEST LIBERTY ST. STE 900
RENO, NV 89501

SUTHERLAND RESOURCES INC.
675 Bering Drive, Suite 100
HOUSTON, TX 77057

TRINITY CHRISTIAN CENTER OF
SANTA ANA IC -TBN STEWARDSHIP
DEVELOPMENT2442 MICHELE DRIVE
TUSTIN, CA 92780

THOMAS E. CONNOLLY
2121 Donald DR #17
Moraga, CA 94556

THERESA LEE BROWN
1809 HARPER AVE
HERMOSA BEACH, CA 80254

TEETER MARTIN BRYANT
6216 KETTLEROCK MOUNTAIN CT.
BAKERFIELD, CA 93313

Timothy Naccarato
3354 Marina Cove Circle
Elk Grove, CA 95758

TIMOTHY NELSON MUSCIO
4411 COUNTRYWOOD DRIVE
SANTA MARIA, CA 93455

UNIVERSITY OF SOUTHERN
CALIFORNIA
UNIVERSITY PARK CAMPUS
LOS ANGELES CA 90089-8009

VALERIE COX TRUST a/c #996715
ONE WALL STREET 23 FLOOR
NEW YORK, NJ 10286

VICTORY OIL CO.
222 WEST 6TH STREET SUITE 1010
SAN PEDRO, CA 90731

CHEVRON NORTH AMERICA
EXPLORATION
P.O. BOX 730436
DALLAS, TX  75373-0436

SANTA BARBARA COTTAGE
HOSPITAL
PO BOX 689
SANTA BARBARA, CA  93102

WALDO A. GILLETTE, JR.
PO BOX  877
FRIDAY HARBOR, WA  98250-0877

KATHARINE T. BARDIN
14402 Old Mission Rd
DADE CITY, FL  33525

KATHARINE T. BARDIN
14406 12TH STREET
DADE CITY, FL  33525

MARK F. PAYNE
2430 ROLLING GREEN DR
SANTA MARIA, CA  93455-1525

MARK F. PAYNE
2430 ROLLING GREEN DR
SANTA MARIA, CA  93455-1525

LESLIE C. PAYNE
614 WEST VISTA CIRCLE
SANTA MARIA, CA  93454

LESLIE C. PAYNE
614 WEST VISTA CIRCLE
SANTA MARIA, CA  93454

THOMAS SCANLON
14915 QUAIL VALLEY WAY
EL CAJON CA 92021

THOMAS SCANLON
14915 QUAIL VALLEY WAY
EL CAJON CA 92021

JOHN S. NEWTON
1159 MAIN STREET
VANCOUVER BC

BRADLEY LAND COMPANY
P.O. box 1932
SANTA MARIA, CA  93456

ZACHARY MORRISON
Morrison Family Trust-GST Non-exempt
1814 Franklin Street Suite 800
Oakland, CA  94612-3438

BARBARA LAYNE BROWN
1326 CALLE GOYA
OCEANSIDE, CA  92056

MILDRED SEYMOUR GILLILAND
TRST
2633 THIRD STREET
LA VERNE, CA  91750

PAUL D & PHYLLIS MARKLING
245 NORTH VINE-SUITE 402
SALT LAKE CITY, UT  84103

SARAH E. MITCHELL
2000 GLADES ROAD, #206
BOCA RATON, FL  33431

WILLIAM W. PORTER III
26882 CADDY COURT
EL MACERO, CA  95618

RUSSELL E. HILL
5771 LA JOLLA CORONA DRIVE
LA JOLLA, CA  92037

KIMBERLEE A. HILL
PO BOX 541
GEORGETOWN, CO  80444

MURIEL A. DENNIS
1637 KENYON PLACE
CLAREMONT, CA  91711

SHIRLEY SWAIN
#501
TARZANA, CA  91356

JEFF HALL
11718 GILES WAY
SAN DIEGO, CA  92126

JAMES J. SHELTON, JR.
136 El Camino Drive, Suite 210
Beverly Hills, CA  90212

CAROLINE G. GWERDER
P.O. BOX 242
WALNUT GROVE, CA  95690

ALICE G. LENZ
4203 PINEHURST CIRCLE
STOCKTON, CA  95219-1839

DEBRA DURNEY
3127 S. CHURCH ST.
WHITEHALL, PA  18052

SHARON DURNEY
2713 GOLONDRINA WAY
PALM SPRINGS, CA  92264

ELIZABETH WALLACE ESSER
120-55 PROSPECT ST.
RIDGEFIELD, CT  68770

HAROLD H. DAVIS TRUST #720985
5262 N. BLACKSTONE AVE.
FRESNO, CA 93710-0000

LEONARD K. FIRESTONE, DEC'D
PO BOX 2457
RANCHO MIRAGE, CA 92270-1087

ALICE D. SEDGWICK ESTATE
115 E. MICHELTORENA ST.
SUITE 200
SANTA BARBARA, CA 93101

DOUGLAS S. CRAMER
11TH FLOOR
NEW YORK, NY 10021

WILLIAM J. BEDFORD
1489 POPPY DECK RD
PASADENA CA 91105

ROY W. & ELAINE S. REEVES
626 Bellefontaine St
Pasadena, CA 91105

GEORGE R. TUERK
10 Winged Foot Lane
Newport Beach, CA 92660

DIANE B. BEDFORD
617 S. OAK KNOLL AVE.
PASADENA, CA 91106

CAMERON S. HOLMAN TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

HEATHER L. HOLMAN TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

HOLLY L. HOLMAN TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

JOHN C. JACKSON TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

PAIGE K. BYASSEE TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

LUKE W. BRANQUINH TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

JOHN A. BRANQUINH TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

CASEY L. BRANQUINH TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

PETER JACKSON, JR. TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

WILLIAM L. JACKSON TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

GEORGE R. LUTON TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

NICHOLAS B. LUTON TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

NANCY D. MONIGHETTI TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

R.M. MONIGHETTI TRUST
W.F. LUTON, JR., N.L. JACKSON
115 MICHELTORENA ST., STE 200
SANTA BARBARA, CA 93101

CAROLINE G. GWERDER
P.O. BOX 242
WALNUT GROVE, CA 95690

ALICE G. LENZ
4203 PINEHURST CIRCLE
STOCKTON, CA 95219-1839

CHAMBERLIN OIL LLC
P.O. BOX 218
LOS OLIVOS, CA 93441-0218

GEORGE MITCHELL
441 7TH AVE. SOUTH
JACKSONVILLE BEACH, FL 32250

ELIZABETH DUCK
219 MAMMOTH SP. LANE
DICKINSON, TX 77539-4045

SANTA BARBARA FOUNDATION
15 E. CARILLO ST.
SANTA BARBARA, CA 93101-2780

ROMAN CATHOLIC ARCHBISHOP
3424 WILSHIRE BLVD
LOS ANGELES, CA 90010-2241

ALICE SEDGWICK WOHL
12 LONG POND ROAD
HOUSATONIC, MA 01236

KATHERINE S. HANBERG OR
WILLIAN HANBERG
P.O. Box 1911
LOMPOC, CA 93438

Susanna Sedgwick Trustee
Fiduciary Trust Company International
280 Park Avenue, 7th Floor
New York, NY 10017

ADAM B. FIRESTONE
620 McMurray Road
BUELLTON, CA 93427

MILDRED H. HARBORDT TRUST
2633 THIRD STREET
LA VERNE, CA 91750

DALE H. DAVIS
6627 Gebser Ct.
Reno, NV 89511

KURT C. HARBORDT
10660 HARP ROAD
WALKERSVILLE, MD 21793

KENNETH JOHN FRIEND
P. O. BOX 291752
PHELAN, CA 92329

Charles E. Holden,Trustee of the Charles
9338 Lee Circle
Leawood, KS 66206

Thomas M. Holden,Trustee of the Thomas
4913 W. 97th St.
Overland Park, KS 66207

ROCK ENERGY LLC
5060 CALIFORNIA AVE
BAKERSFIELD CA 93309

CMT, LLC
1975 Prell Road
Santa Maria, CA 93454

VIRGINIA KESTNER GRISWOLD
210 HALEY LNE
WATSONVILLE, CA 95076

EDWIN CHARLES WALKER
15603 SAMMIE AVENUE
BAKERFIELD, CA 93312

JOHN WERTIN
600 Aldean Place
Newport Beach, CA 92265

WILLIAM L. HJORTH TRUST
77868 SCHUBERT WAY, APT. C
INDIAN WELLS, CA 92210

W. J. KENNEY CORP.
25 SOUTH CHARLES ST. BANC 101-591
BALTIMORE, MD 21201

WILLIAM W. JENNEY JR.
5101 EAST CAMINO ALISA
TUCSON AZ 87518

W. WATSON LAFORCE JR.
PO BOX 353
MIDLAND TX 79705

YWCA OF GREATER LOS ANGELES
3345 WILSHIRE BVD
LOS ANGELES CA 90010

THE MARSHALL FAMILY PLAN, L.P.
4722 Oceanridge Dr
Huntington Beach, CA 92649

PETROROCK LLC
P.O. Box 13550
Bakersfield, CA 93389-3550