Jeffrey N. Pomerantz (CA Bar No. 143717)
Maxim B. Litvak (CA Bar No. 215852)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4114
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: jpomerantz@pszjlaw.com
      mlitvak@pszjlaw.com

Attorneys for the Official Committee of
Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### NORTHERN DIVISION

| | |
|---|---|
| In re: | Case No. 19-bk-11573-MB |
| HVI CAT CANYON, INC., | Chapter 11 |
| Debtor. | **FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD AUGUST 15, 2019 – OCTOBER 20, 2019; DECLARATION OF MAXIM B. LITVAK SUPPORT THEREOF** |
| | Date:   January 30, 2020 |
| | Time:   10:30 a.m. |
| | Place:  Courtroom 201 |
| |           U.S. Bankruptcy Court |
| |           1415 State Street |
| |           Santa Barbara, CA 93101 |
| | Judge:  Hon. Martin R. Barash |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF CONTENTS

I.      INTRODUCTORY STATEMENT ..................................................................................1

II.     PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS
        APPLICATION ..............................................................................................................2

III.    BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE.................2

IV.     NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME
        EXPENDED ....................................................................................................................4

        A.      Services Performed and Time Expended During the Application Period
                Covered by this Application ................................................................................4

                1.      Asset Analysis and Recovery.....................................................................4

                2.      Asset Disposition ......................................................................................4

                3.      Bankruptcy Litigation ...............................................................................4

                4.      Case Administration...................................................................................5

                5.      Compensation of Professionals/Compensation of Professionals
                        (Others) .....................................................................................................5

                6.      Executory Contracts ..................................................................................5

                7.      Financial Filings........................................................................................6

                8.      Financing...................................................................................................6

                9.      General Business Advice ...........................................................................6

                10.     General Creditors Committee ....................................................................7

                11.     Meeting of Creditors .................................................................................7

                12.     Operations .................................................................................................7

                13.     Retention of Professionals ........................................................................7

                14.     Retention of Professionals/Others.............................................................7

                15.     Status Conference .....................................................................................8

                16.     Travel ........................................................................................................8

                17.     Trustee Litigation......................................................................................8

                18.     Venue ........................................................................................................8

        B.      Detailed Listing of all Time Spent by the Professional on the Matters for
                Which Compensation is Sought...........................................................................9

        C.      List of Expenses by Category ..............................................................................9

1    D.    Hourly Rates ............................................................................................9

2    E.    Description of Professional Education and Experience.............................9

3    F.    No Fee Sharing ......................................................................................10

4    G.    Notice of Application and Hearing .........................................................10

5  V.   THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
     UPON APPLICABLE LAW ...............................................................................10

6

7    A.    Factors in Evaluating Requests for Compensation ..................................10

8    B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable
         Hourly Rate by the Hours Expended ......................................................11

9  VI.   CONCLUSION....................................................................................................13

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE MARTIN R. BARASH, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 11 TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee") in the chapter 11 case (the "Case") of HVI Cat Canyon, Inc. (the "Debtor"), hereby submits this *First Interim Application for Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors For the Period August 15, 2019 – October 20, 2019* (the "Application"), pursuant to sections 330 and 331of the Bankruptcy Code.[1]

Pursuant to this Application, PSZJ seeks (a) approval, on an interim basis, of fees and expenses totaling $360,347.72 for the period August 15, 2019 through October 20, 2019 (the "Fee Period"), consisting of $351,167.00 in fees incurred[2] and $9,180.72[3] in expenses incurred.

**I.**

**INTRODUCTORY STATEMENT**

Local Bankruptcy Rule 2016-1 sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines"). Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

[2] The Firm inadvertently billed an additional 0.10 hours to this category, accounting for $39.50 in fees, which amount has been written off in this Application.

[3] Original expenses totaled $9,458.38. The Firm has written off $277.66 in working meals, thereby reducing expenses to $9,180.72.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable

2  hourly rate. *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598

3  (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines

4  and Court-imposed requirements.

5        By this Application, PSZJ seeks approval and payment of $351,167.00 in fees for the Fee

6  Period, and costs in the amount of $9,458.38, for an aggregate total of $360,625.38.

**II.**

**PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION**

**A.**    **ORDER RE EMPLOYMENT ENTERED:** November 22, 2019, with employment as

counsel to the Committee effective as of August 15, 2019 [Docket No. 540].

**B.**    **PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:** August 15, 2019

through October 20, 2019, the day prior to the appointment of the Chapter 11 Trustee (as

defined below).

**C.**    **HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS**

**APPLICATION:** 438.40

**D.**    **FEES REQUESTED BY THIS APPLICATION**: $351,167.00

**E.**    **EXPENSES REQUESTED BY THIS APPLICATION:** $9,180.72

**F.**    **AMOUNT OF PRE-PETITION RETAINER RECEIVED:** $0

**G.**    **AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:** $0

**H.**    **AMOUNT OF FEES AND EXPENSES PAID POST-PETITION:** $0

**III.**

**BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE**

       This Application covers the period August 15, 2019 through October 20, 2019. This is the

Firm's first application for fees and expenses in this case.

       1.        On July 25, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief

under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States

Bankruptcy Court for the Southern District of New York (the "SDNY Court"), thereby commencing

this chapter 11 case, bearing case number 19-12417 (MEW) (the "Case").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2.      On August 9, 2019, the United States Trustee for the Southern District of New York appointed the Committee to represent the interests of all unsecured creditors in this case pursuant to section 1102 of the Bankruptcy Code.  The members appointed to the Committee are: (i) Brian Corson, in his Individual Capacity; (ii) Escolle Tenants in Common; and (iii) Pacific Petroleum California, Inc.  *See Appointment of Official Committee of Unsecured Creditors' Committee* [Docket No. 34].

3.      On August 15, 2019, the Committee held its initial meeting and, among other things, voted to retain PSZJ as its bankruptcy counsel.

4.      On August 28, 2019, the SDNY Court entered an Order Transferring Venue to United States Bankruptcy Court for the Northern District of Texas [Docket No. 106] (the "NDTX Court"), bearing case number 19-32857-hdh11.

5.      On September 12, 2019, the NDTX Court entered an Order Granting Transfer of Venue, transferring the Case to this Court [Docket No. 184].  On September 16, 2019, the Case was transferred to this Court, and assigned case number 19-bk-11573-MB.

6.      On September 20, 2019, PSZJ filed its *Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of Unsecured Creditors, Effective as of August 15, 2019* [Docket No. 214], which was approved by order entered by this Court on November 22, 2019 [Docket No. 540].

7.      On October 7, 2019, the California State Lands Commission, California Department of Conservation Division of Oil, Gas, and Geothermal Resources, Santa Barbara County, the Air Pollution District, the Office of Harry E. Hagen, Treasurer-Tax Collector, and Buganko, LLC filed a *Motion for Appointment of a Chapter 11 Trustee* [Docket No. 356], which was approved by agreed order entered on October 16, 2019 [Docket No. 409].

8.      On October 21, 2019, the Office of the United States Trustee filed its *Notice of Appointment of Chapter 11 Trustee* [Docket No. 418], appointing Michael A. McConnell to serve as the Chapter 11 Trustee (the "Chapter 11 Trustee"), which appointment was accepted by the Chapter 11 Trustee that same day [Docket No. 420].

**IV.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

A.    **Services Performed and Time Expended During the Application Period Covered by this Application**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1, the Firm has classified all services performed for which compensation is sought for the Fee Period into one of several major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.

1.    **Asset Analysis and Recovery**

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries.  During the Fee Period, the Firm, among other things: (i) analyzed and prepared a memorandum regarding Debtor affiliate issues; (ii) reviewed and conferred regarding oil and gas leases; (iii) reviewed issues pertaining to the Rincon affiliate case; (iv) reviewed requests for information from the Committee's financial advisors; (v) participated in meetings with the Debtor and other parties in interest; (vi) reviewed financial documents; (vii) addressed issues concerning an oil and gas lien review; and (viii) reviewed documents regarding the Debtor's assets and liabilities.

During the Fee Period, the Firm expended 46.60 hours on this category.  The amount of fees attributable to this matter is $48,478.00.

2.    **Asset Disposition**

During the Fee Period, the Firm, among other things reviewed a pending sale motion and objections thereto, and addressed various issues relating to such motion.

During the Fee Period, the Firm expended 5.00 hours on this category.  The amount of fees attributable to this matter is $4,125.00.

3.    **Bankruptcy Litigation**

Time billed to this category relates to the various litigation issues arising in this Case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Fee Period, the Firm, among other things (i) reviewed and analyzed the first day hearing transcript and relevant pleadings from the Rincon affiliate case; (ii) prepared and revised a confidentiality agreement; (iii) addressed litigation issues; (iv) prepared and reviewed responses to pending motions; and (v) reviewed and analyzed the Debtor's pleadings and prepared responses thereto.

During the Fee Period, the Firm expended 18.30 hours on this category.  The amount of fees attributable to this matter is $19,122.50.

4.    **Case Administration**

Time billed to this category primarily relates to miscellaneous case matters that are not easily classified within any other specific categories, including such items as (i) reviewing notices of appearance; (ii) conferring with Firm members regarding the case and task responsibilities; (iii) attend to calendaring matters; (iv) preparing internal distribution lists; (v) participating in various conference calls; (vi) preparing and updating contact lists; (vii) preparing and updating an internal work-in-progress list; (viii) preparing pro hac vice applications; (ix) preparing and updating weekly and critical dates memorandums; (x) reviewing conflicts issues; (xi) conferring with financial advisors regarding various case issues; (xii) reviewing case dockets (NY, TX, and CA); (xii) conferring with lender counsel regarding case status; (xiii) conferring with the claims agent; (xiv) updating service lists; and (xv) attending to ECF notification issues.

During the Fee Period, the Firm expended 71.20 hours on this category.  The amount of fees attributable to this matter is $44,743.00.

5.    **Compensation of Professionals/Compensation of Professionals (Others)**

Time billed to these categories was minimal and related to matters concerning compensation to the Firm, an interim compensation procedures motion, UBS's objection to a monthly interim compensation procedures motion, and editing the order regarding interim compensation procedures.

During the Fee Period, the Firm expended 3.60 hours on these categories.  The amount of fees attributable to this matter is $2,020.00.

6.    **Executory Contracts**

Time billed to this category was minimal and related to attention to executory contract issues.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Fee Period, the Firm expended 0.10 hours on this category.  The amount of fees attributable to this matter is $57.50.

7.    **Financial Filings**

Time billed to this category includes reviewing the Debtor's Schedules and Statement of Financial Affairs and the Debtor's first monthly operating report.

During the Fee Period, the Firm expended 5.80 hours on this category.  The amount of fees attributable to this matter is $3,336.00.

8.    **Financing**

During the Fee Period, the Firm, among other things (i) reviewed and conferred internally on the Debtor's surcharge motion and various responses thereto, and drafted a statement of position regarding the same; (ii) coordinated with lender counsel regarding loan documents and reviewed same; (iii) addressed issues regarding a lien review; (iv) reviewed and addressed issues regarding cash collateral motions and various orders thereon, including responses filed by various parties, drafted a statement of position regarding the same, and appeared at hearings; (v) prepared responses to the cash management and cash collateral motions; (vi) reviewed and addressed issues with opposing counsel regarding cash collateral orders; (vii) reviewed UCC search results; (viii) reviewed budget issues internally and conferred with financial advisors regarding the same; (ix) reviewed the Debtor's financial reporting; and (xiv) attended to miscellaneous financing issues.

During the Fee Period, the Firm expended 55.60 hours on this category.  The amount of fees attributable to this matter is $53,980.00.

9.    **General Business Advice**

During the Fee Period, the Firm, among other things (i) conferred with Debtor's counsel regarding a chief restructuring officer; (ii) addressed corporate governance and management issues; and (iii) reviewed trustee candidates' qualifications.

During the Fee Period, the Firm expended 6.30 hours on this category.  The amount of fees attributable to this matter is $6,439.50.

10. **General Creditors Committee**

Time billed to this category generally relates to administration of the Committee, including preparation of initial documents upon formation to run day-to-day Committee activities. The Firm prepared Committee bylaws and an information protocol motion which was approved by the Court. The Firm included under this category time spent communicating with Committee members, creating Committee meeting agenda, attending Committee meetings and weekly calls, and summarizing pleadings filed on a weekly basis.

During the Fee Period, the Firm expended 61.10 hours on this category. The amount of fees attributable to this matter is $45,276.50.

11. **Meeting of Creditors**

Time billed to this category relates to attention to the 341(a) meeting of creditors.

During the Fee Period, the Firm expended 0.20 hours on this category. The amount of fees attributable to this matter is $129.00.

12. **Operations**

During the Fee Period, the Firm, among other things (i) addressed issues regarding utilities, including an objection filed by PG&E and request for deposit; and (ii) reviewed the Debtor's E&P motion and interim expense order and addressed issues, including drafting of the Committee's statement of position regarding same.

During the Fee Period, the Firm expended 9.60 hours on this category. The amount of fees attributable to this matter is $9,736.00.

13. **Retention of Professionals**

Time billed to this category relates to retention of the Firm as counsel to the Committee, including preparation of a retention application, notice, and order.

During the Fee Period, the Firm expended 9.80 hours on this category. The amount of fees attributable to this matter is $5,840.00.

14. **Retention of Professionals/Others**

Time billed to this category relates to (i) the preparation of retention applications for Committee professionals, including its financial advisor, special oil and gas counsel, and local Texas

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

counsel (prior to Case being transferred to the Central District), and preparing responses to various objections; (ii) reviewing Debtor's application to employ a financial advisor and UBS's objection thereto and preparing an objection regarding the same; (iii) drafting an omnibus response to certain objections; and (iv) reviewing UBS's statement in support of Committee professionals.

During the Fee Period, the Firm expended 36.00 hours on this category. The amount of fees attributable to this matter is $20,798.00.[4]

### 15. **Status Conference**

Time billed to this category relates to preparing for and appearing at various status conferences.

During the Fee Period, the Firm spent 23.50 hours on this category. The amount of fees attributable to this matter is $21,993.50

### 16. **Travel**

Time billed to this category relates to travel to and from hearings. Travel time is billed at one-half the regular rates.

During the Fee Period, the Firm spent 21.80 hours on this category. The amount of fees attributable to this matter is $9,620.00.

### 17. **Trustee Litigation**

Time billed to this category primarily relates to due diligence efforts in connection with the appointment of the Chapter 11 Trustee and drafting pleadings in connection therewith.

During the Fee Period, the Firm spent 11.00 hours on this category. The amount of fees attributable to this matter is $8,615.00.

### 18. **Venue**

The Firm billed time in this category Time billed to this category relates to the twice transferred venue of this Case. During the Fee Period, the Firm, among other things, (i) prepared for and appeared at hearings; (ii) conferred with New York and Texas bankruptcy counsel; (iii) prepared

---

[4] The Firm inadvertently billed 0.10 hours to this category, accounting for $39.50 in fees, which amount has been written off.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and reviewed pleadings regarding venue transfer; and (iv) reviewed transcripts from the related Rincon bankruptcy case

During the Fee Period, the Firm spent 52.90 hours on this category. The amount of fees attributable to this matter is $46,857.50.

**B.  Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought**

**Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this Case that were incurred during the Fee Period. Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. **Exhibit "C"** contains the Firm's detailed time records during the Fee Period.

**C.  List of Expenses by Category**

The Firm advanced costs in the amount of $9,180.72.[5] The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period that complies with the Compensation Guidelines. During the Application Period, the Firm charged $.20 per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for incoming and outgoing faxes. The Firm has also charged for unusual expenses, such as court costs and special messenger services, including Federal Express.

**D.  Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in the Case are set forth on **Exhibit "A"** attached hereto.

**E.  Description of Professional Education and Experience**

**Exhibit "B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered the majority services in the Case.

---

[5] Original expenses totaled $9,458.38. The Firm has written off $277.66 in working meals, thereby reducing expenses to $9,180.72.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

F.    **No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the Case, except to the extent they are shared among members of the Firm.

G.    **Notice of Application and Hearing**

A hearing date for interim fee applications is targeted for January 30, 2020.  This Application will be served by NEF notice or by first class U.S. mail, as required, on (a) the Debtor; (b) the Chapter 11 Trustee, (c) the Committee, (d) the Office of the United States Trustee, and (e) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i).

**V.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as counsel to the Committee. This case was highly contentious from the start and involved two venue transfers and multiple contested cash collateral hearings, while dealing with a difficult debtor-in-possession faced with continuous operating crises.  PSZJ has been instrumental in representing the interests of the Committee and unsecured creditors throughout this process.

A.    **Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred in the Case.

The professional services rendered by the Firm have required an expenditure of substantial time and effort.  During the Fee Period, 438.40 hours have been recorded by members of the Firm and more time was actually expended but either was not recorded or was written off.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in the Case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

B.    **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330 (a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[6] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage.  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors.  *Hensley* at 434, n. 9.[7]  The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation:

---

[6] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

[7] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach. While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq., should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate").

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in §330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all cases.…  Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling").

Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Fee Period.  The Firm's time reports are initially handwritten or recorded via computer by

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the attorney or paralegal performing the described services. The time reports are organized on a

daily basis. The Firm is sensitive to issues of "lumping," and unless time was spent in one time

frame on a variety of different matters, separate time entries are set forth in the time reports. The

Firm's charges for its professional services are based upon the time, nature, extent and value of such

services and the cost of comparable services in the Southern California region, other than in a case

under the Bankruptcy Code.

## VI.

## CONCLUSION

This is the Firm's first request for compensation during the Fee Period. The Firm believes

that the services rendered for which compensation is sought in this Application have been beneficial

to the creditors, that the costs incurred have been necessary and proper, and that the sums requested

for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE,** PSZJ respectfully requests that this Court (1) allow, on an interim basis,

fees in the total amount of $351,167.00 and reimbursement of costs in the total amount of $9,180.72

for the period August 15, 2019, through and including October 20, 2019, for a total award of

$360,347.72; and (2) authorize payment to the Firm in the amount of $360,625.38 at such time as

funds are available in the estate.

Dated: December 12, 2019              PACHULSKI STANG ZIEHL & JONES LLP


                                      By:    /s/ Maxim B. Litvak
                                             Jeffrey N. Pomerantz
                                             Maxim B. Litvak

                                             Attorneys for the Official Committee of Unsecured
                                             Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF MAXIM B. LITVAK

I, Maxim B. Litvak, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Official Committee of Unsecured Creditors.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for in coming and out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

9.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.     Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance:  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 13th day of December, 2019 at San Francisco, California.

*/s/ Maxim B. Litvak*
MAXIM B. LITVAK

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO HVI CAT CANYON, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| August 15, 2019 - October 20, 2019 | | | | |
| **ASSET ANALYSIS** | | | | |
| Pomerantz, Jeffrey N. | 1025 | 0.30 | $ | 307.50 |
| Litvak, Maxim B. | 925 | 0.70 | $ | 647.50 |
| Mikels, Richard E. | 1075 | 42.30 | $ | 45,472.50 |
| Feinstein, Robert J. | 1145 | 0.30 | $ | 343.50 |
| Golden, Steven W. | 575 | 2.90 | $ | 1,667.50 |
| Dassa, Beth D. | 395 | 0.10 | $ | 39.50 |
| SUB TOTAL | | 46.60 | $ | 48,478.00 |
| **BANKRUPTCY LITIGATION** | | | | |
| Morris, John A. | 1025 | 1.30 | $ | 1,332.50 |
| Litvak, Maxim B. | 925 | 1.50 | $ | 1,387.50 |
| Mikels, Richard E. | 1075 | 13.50 | $ | 14,512.50 |
| Feinstein, Robert J. | 1145 | 1.00 | $ | 1,145.00 |
| Cho, Shirley S. | 895 | 0.70 | $ | 626.50 |
| Dassa, Beth D. | 395 | 0.30 | $ | 118.50 |
| SUB TOTAL | | 18.30 | $ | 19,122.50 |
| **CASE ADMINISTRATION** | | | | |
| Pomerantz, Jeffrey N. | 1025 | 7.00 | $ | 7,175.00 |
| Litvak, Maxim B. | 925 | 9.70 | $ | 8,972.50 |
| Mikels, Richard E. | 1075 | 2.90 | $ | 3,117.50 |
| Feinstein, Robert J. | 1145 | 4.40 | $ | 5,038.00 |
| Cho, Shirley S. | 895 | 1.90 | $ | 1,700.50 |
| Golden, Steven W. | 575 | 4.70 | $ | 2,702.50 |
| Dassa, Beth D. | 395 | 40.40 | $ | 15,958.00 |
| Canty, La Asia | 395 | 0.20 | $ | 79.00 |
| SUB TOTAL | | 71.20 | $ | 44,743.00 |
| **COMPENSATION OF PROFESSIONALS** | | | | |
| Cho, Shirley S. | 895 | 0.80 | $ | 716.00 |
| Dassa, Beth D. | 395 | 1.30 | $ | 513.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO HVI CAT CANYON, INC.**

|  |  |  |  |  |
|---|---|---|---|---|
| SUB TOTAL | | 2.10 | $ | 1,229.50 |

COMPENSATION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Golden, Steven W. | 575 | 1.10 | $ | 632.50 |
| Dassa, Beth D. | 395 | 0.40 | $ | 158.00 |
| SUB TOTAL | | 1.50 | $ | 790.50 |

GENERAL CREDITORS COMMITTEE

| | | | | |
|---|---|---|---|---|
| Morris, John A. | 1025 | 2.10 | $ | 2,152.50 |
| Pomerantz, Jeffrey N. | 1025 | 10.00 | $ | 10,250.00 |
| Litvak, Maxim B. | 925 | 4.70 | $ | 4,347.50 |
| Mikels, Richard E. | 1075 | 7.30 | $ | 7,847.50 |
| Feinstein, Robert J. | 1145 | 2.70 | $ | 3,091.50 |
| Cho, Shirley S. | 895 | 2.90 | $ | 2,595.50 |
| Golden, Steven W. | 575 | 13.20 | $ | 7,590.00 |
| Forrester, Leslie A. | 425 | 7.10 | $ | 3,017.50 |
| Dassa, Beth D. | 395 | 8.50 | $ | 3,357.50 |
| Canty, La Asia | 395 | 2.60 | $ | 1,027.00 |
| SUB TOTAL | | 61.10 | $ | 45,276.50 |

ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 1.40 | $ | 1,435.00 |
| Litvak, Maxim B. | 925 | 1.40 | $ | 1,295.00 |
| Mikels, Richard E. | 1075 | 0.70 | $ | 752.50 |
| Cho, Shirley S. | 895 | 0.10 | $ | 89.50 |
| Dassa, Beth D. | 395 | 1.40 | $ | 553.00 |
| SUB TOTAL | | 5.00 | $ | 4,125.00 |

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Litvak, Maxim B. | 925 | 0.70 | $ | 647.50 |
| Mikels, Richard E. | 1075 | 0.70 | $ | 752.50 |
| Golden, Steven W. | 575 | 1.10 | $ | 632.50 |
| Dassa, Beth D. | 395 | 3.30 | $ | 1,303.50 |
| SUB TOTAL | | 5.80 | $ | 3,336.00 |

FINANCING

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 23.60 | $ | 24,190.00 |
| Litvak, Maxim B. | 925 | 19.00 | $ | 17,575.00 |
| Mikels, Richard E. | 1075 | 7.90 | $ | 8,492.50 |
| Feinstein, Robert J. | 1145 | 1.40 | $ | 1,603.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO HVI CAT CANYON, INC.**

| | | | | |
|---|---|---|---|---|
| Cho, Shirley S. | 895 | 1.10 | $ | 984.50 |
| Golden, Steven W. | 575 | 0.60 | $ | 345.00 |
| Dassa, Beth D. | 395 | 1.40 | $ | 553.00 |
| Thomas, Elizabeth C. | 395 | 0.10 | $ | 39.50 |
| Canty, La Asia | 395 | 0.50 | $ | 197.50 |
| SUB TOTAL | | 55.60 | $ | 53,980.00 |

MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| Cho, Shirley S. | 895 | 0.10 | $ | 89.50 |
| Dassa, Beth D. | 395 | 0.10 | $ | 39.50 |
| SUB TOTAL | | 0.20 | $ | 129.00 |

OPERATIONS

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 1.20 | $ | 1,230.00 |
| Litvak, Maxim B. | 925 | 1.80 | $ | 1,665.00 |
| Mikels, Richard E. | 1075 | 6.00 | $ | 6,450.00 |
| Cho, Shirley S. | 895 | 0.20 | $ | 179.00 |
| Golden, Steven W. | 575 | 0.30 | $ | 172.50 |
| Dassa, Beth D. | 395 | 0.10 | $ | 39.50 |
| SUB TOTAL | | 9.60 | $ | 9,736.00 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Glazer, Gabriel I. | 835 | 0.50 | $ | 417.50 |
| Pomerantz, Jeffrey N. | 1025 | 0.60 | $ | 615.00 |
| Litvak, Maxim B. | 925 | 0.30 | $ | 277.50 |
| Cho, Shirley S. | 895 | 2.10 | $ | 1,879.50 |
| Golden, Steven W. | 575 | 0.90 | $ | 517.50 |
| Dassa, Beth D. | 395 | 5.40 | $ | 2,133.00 |
| SUB TOTAL | | 9.80 | $ | 5,840.00 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 1.40 | $ | 1,435.00 |
| Litvak, Maxim B. | 925 | 5.40 | $ | 4,995.00 |
| Mikels, Richard E. | 1075 | 0.40 | $ | 430.00 |
| Cho, Shirley S. | 895 | 2.10 | $ | 1,879.50 |
| Golden, Steven W. | 575 | 8.40 | $ | 4,830.00 |
| Dassa, Beth D. | 395 | 18.10 | $ | 7,149.50 |
| Jeffries, Patricia J. | 395 | 0.30 | $ | 118.50 |
| SUB TOTAL | | 36.00 | $ | 20,798.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO HVI CAT CANYON, INC.**

STATUS CONFERENCE

| | | | |
|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 11.60 | $ 11,890.00 |
| Litvak, Maxim B. | 925 | 10.10 | $ 9,342.50 |
| Cho, Shirley S. | 895 | 0.10 | $ 89.50 |
| Dassa, Beth D. | 395 | 1.70 | $ 671.50 |
| SUB TOTAL | | 23.50 | $ 21,993.50 |

TRUSTEE LITIGATION

| | | | |
|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 3.40 | $ 3,485.00 |
| Litvak, Maxim B. | 925 | 2.20 | $ 2,035.00 |
| Mikels, Richard E. | 1075 | 0.10 | $ 107.50 |
| Feinstein, Robert J. | 1145 | 0.20 | $ 229.00 |
| Cho, Shirley S. | 895 | 0.30 | $ 268.50 |
| Golden, Steven W. | 575 | 3.30 | $ 1,897.50 |
| Dassa, Beth D. | 395 | 1.50 | $ 592.50 |
| SUB TOTAL | | 11.00 | $ 8,615.00 |

VENUE

| | | | |
|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 8.40 | $ 8,610.00 |
| Litvak, Maxim B. | 925 | 9.50 | $ 8,787.50 |
| Mikels, Richard E. | 1075 | 2.10 | $ 2,257.50 |
| Feinstein, Robert J. | 1145 | 15.70 | $ 17,976.50 |
| Cho, Shirley S. | 895 | 0.40 | $ 358.00 |
| Golden, Steven W. | 575 | 12.40 | $ 7,130.00 |
| Dassa, Beth D. | 395 | 2.40 | $ 948.00 |
| Canty, La Asia | 395 | 2.00 | $ 790.00 |
| SUB TOTAL | | 52.90 | $ 46,857.50 |

GENERAL BUSINESS ADVICE

| | | | |
|---|---|---|---|
| Pomerantz, Jeffrey N. | 1025 | 4.20 | $ 4,305.00 |
| Litvak, Maxim B. | 925 | 1.10 | $ 1,017.50 |
| Mikels, Richard E. | 1075 | 0.40 | $ 430.00 |
| Feinstein, Robert J. | 1145 | 0.60 | $ 687.00 |
| SUB TOTAL | | 6.30 | $ 6,439.50 |

TRAVEL

| | | | |
|---|---|---|---|
| Pomerantz, Jeffrey N. | 512 | 8.20 | $ 4,202.50 |
| Litvak, Maxim B. | 462 | 7.80 | $ 3,607.50 |
| Feinstein, Robert J. | 572 | 0.50 | $ 286.25 |
| Golden, Steven W. | 287 | 5.30 | $ 1,523.75 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO HVI CAT CANYON, INC.**

|  |  |  |  |
|---|---|---|---|
| SUB TOTAL | | 21.80 $ | 9,620.00 |
| EXECUTORY CONTRACTS | | | |
| Golden, Steven W. | 575 | 0.10 $ | 57.50 |
| SUB TOTAL | | 0.10 $ | 57.50 |
| **TOTAL SERVICES** | | $ | **351,167.00** |

**EXPENSES**

| | |
|---|---|
| Air Fare | $ 1,827.66 |
| Airport Parking | $ 120.55 |
| Auto Travel Expense | $ 240.28 |
| Bloomberg | $ 347.40 |
| Conference Call | $ 400.18 |
| Courtlink | $ 527.60 |
| Federal Express | $ 64.03 |
| Fax Transmittal | $ 292.00 |
| Guest Parking | $ 32.00 |
| Hotel Expense | $ 258.28 |
| Lexis/Nexis - Legal Research | $ 924.04 |
| Pacer - Court Research | $ 684.90 |
| Postage | $ 196.60 |
| Reproduction Expense | $ 1,651.20 |
| Reproduction/Scan Copy | $ 930.00 |
| Research | $ 158.00 |
| Travel Expense | $ 526.00 |
| **TOTAL EXPENSES** | **9,180.72** |
| **TOTAL SERVICES AND EXPENSES** | $ **360,347.72** |

# EXHIBIT B





# Jeffrey N. Pomerantz

Tel: 310.277.6910    |    jpomerantz@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

New York University (B.A. 1986)

New York University (J.D. 1989)

Phi Beta Kappa; Order of the Coif

**BAR AND COURT ADMISSIONS**

1989, California

Mr. Pomerantz is a member of the firm's management committee, a co-chair of the firm's creditors' committee practice, and resident in the firm's Los Angeles office. Mr. Pomerantz sits on the Executive Committee of the American Bankruptcy Institute, the largest restructuring organization in the United States, and served as its President from April 2016-2017. His practice includes representing companies, creditors' committees, and private equity funds in complex financial restructurings and merger-and-acquisition transactions both in and out of court. Mr. Pomerantz has particular expertise in restructurings in the energy, manufacturing, restaurant and retail sectors. He also frequently represents private equity funds in asset- acquisition transactions.

Mr. Pomerantz is a graduate of New York University (1986 Phi Beta Kappa), where he also received his J.D. (1989, Order of the Coif). He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability; has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2009 in a peer survey conducted by *Law & Politics* and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys; and is listed in *Best Lawyers in America for* Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. Mr. Pomerantz has also been recognized as an outstanding lawyer by the preeminent publication *Chambers USA* every year since 2007.

## Representations

Chapter 11 debtors: Brinkmann Corporation, Ultura, Inc., Response Genetics, S.B. Restaurant Co. (Elephant Bar), Select Staffing, CyberDefender, Meridian Sports Clubs, Walking Company Holdings Inc.

Recent creditors' committees: ERG Resources, American Eagle, Rodeo Creek Gold, AMF Bowling, Fox & Hound, Fresh & Easy Neighborhood Market, Anna's Linens, Circuit City, Buffets, Naartjie Custom Kids, MMFX Steel

Jeffrey N. Pomerantz (Cont.)

## Professional Affiliations

President, American Bankruptcy Institute

Vice President-Education, American Bankruptcy Institute (2011-2013)

Member, American Bankruptcy Institute Executive Committee

Member, American Bankruptcy Institute Board of Directors

Co-chair, American Bankruptcy Institute Annual Southwest Bankruptcy Conference (2004-2011)

Co-chair, American Bankruptcy Institute Bankruptcy Battleground West (2002-2003)

## Programs and Lectures

American Bankruptcy Institute; Los Angeles Bankruptcy Forum; Financial Lawyers Conference; Turnaround Managers Association; International Conference of Shopping Centers

## Publications

Tectonic Changes Impact Evolving Turnaround Industry
Journal of Corporate Renewal (Nov/Dec 2014), December 2014

Properly Structured Private Equity Fund Avoids Pension Withdrawal Liability
Pachulski Bulletin #11, December 2012

Delaware Bankruptcy Court Weighs in on Intercreditor Agreements
31 American Bankruptcy Institute Journal 14 (No. 6 July 2012), July 2012

"Committee's Action Plan: Organizing Itself and Retaining Counsel," in *The Role of Creditors' Committee in Chapter 11 Bankruptcies* (Aspatore 2008)

"The Bare Necessities of Critical Vendor Motions—It's a Jungle Out There," 13 *Journal of Bankruptcy Law & Practice* 73 (2004)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Maxim B. Litvak

Tel: 415.263.7000    |    mlitvak@pszjlaw.com

**EDUCATION**

University of California (B.A. 1994)

Duke University School of Law (J.D. 1997)

**BAR AND COURT ADMISSIONS**

1997, Texas

2001, California

Mr. Litvak specializes in bankruptcy and restructuring matters. He has represented debtors, trustees, creditors, and creditors' committees in numerous bankruptcy cases and out-of-court restructurings. He has authored a number of papers on insolvency issues and has lectured at various seminars and bar association meetings. Mr. Litvak is a graduate of UC Berkeley and received his J.D. from Duke University. Every year since 2014, he has been named a "Northern California Super Lawyer" in a peer survey conducted by Law & Politics and the publishers of *San Francisco* magazine, an honor bestowed on only 5% of Northern California attorneys, and has been listed in *Best Lawyers in America* for his work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law since 2016. He is admitted to practice in Texas and California, and speaks fluent Russian. Mr. Litvak is a resident in our San Francisco office.

## Representations

Chapter 11 debtors including True Religion Apparel (Delaware), A.M. Castle (Delaware), Forbes Energy Services (Houston), Channel Technologies (Santa Barbara), Variant Holding Company (Delaware), Digital Domain Media (Delaware); Solyndra LLC (Delaware), Pacific Energy (Delaware), Woodside Homes (Riverside), Nellson Nutraceutical (Delaware), Proxim Corporation (Delaware), Sydran Services (Oakland), Deltagen (San Francisco), General Magic (San Jose), and Quokka Sports (San Francisco)

Creditors' committees including Weinstein Company (Delaware), Bon-Ton Stores (Delaware), Marbles Brain Store (Chicago), Carinalli (Santa Rosa), Humboldt Creamery (Santa Rosa), Pacific Lumber (Corpus Christi), SeraCare (San Diego), At Home Corporation (San Francisco), and Software Logistics (Oakland)

Maxim B. Litvak (Cont.)

## PACHULSKI
## STANG
## ZIEHL
## JONES

## Professional Affiliations

Member, Bench-Bar Liaison Committee of the Bankruptcy Court for the Northern District of California (2010-13)

Turnaround Management Association, Northern California Chapter (Membership Committee, 2007-08; Secretary, 2004-07)

## Programs and Lectures

Bar Association of San Francisco, American Bar Association, Turnaround Management Association

## Publications

Coauthor with D. Grassgreen: *First Day Motions: A Guide to the Critical First Days of a Bankruptcy Case* (ABI 2d ed. 2006)

Author, "What Does an Insider Have to Do to Make a Buck? A Commentary on the Recent Revisions to Section 503 of the Bankruptcy Code Limiting the Approval of Retention, Severance and Other Bonus Compensation to Insiders," in *Bankruptcy Reform 2005* at 63 (LRP Publications 2005)

Author, "Retention and Compensation of Investment Bankers in Bankruptcy Cases," 23 *American Bankruptcy Institute Journal* 30 (April 2004)

Contributing editor, *Norton Bankruptcy Law & Practice* (2006 - 2010)





780 Third Avenue
34th Floor
New York, NY 10017-2024

# Robert J. Feinstein

Tel: 212.561.7700    |    rfeinstein@pszjlaw.com

**EDUCATION**

Lafayette College (A.B. 1978)

Boston University School of
Law (J.D., *magna cum laude*,
1981)

**BAR AND COURT
ADMISSIONS**

U.S. Supreme Court

1982, New York

1982, Massachusetts

Robert J. Feinstein is the managing partner of the New York office of
Pachulski Stang Ziehl & Jones LLP, the nation's leading corporate
restructuring boutique. He represents debtors, creditors' committees, equity
committees, acquirers, and examiners in business reorganizations and
related litigation. He also has experience representing debtors, committees,
foreign representatives, and other case constituencies in cross-border
chapter 11 cases and chapter 15 cases.

Recent engagements include lead counsel to the official creditors'
committees in the chapter 11 cases of the The Weinstein Company, Open
Road Films, Cobalt International Energy, Bon-Ton Stores, A&P, Sports
Authority, Aeropostale, AMF Bowling Worldwide, Reddy Ice Corporation,
Coach Transportation and Circuit City Stores; and conflicts counsel to the
creditors' committees appointed in the ResCap and Chrysler LLC cases. On
the debtor side, he represented Digital Domain Media Group, boxer Mike
Tyson, and General Media (publisher of *Penthouse* magazine) in their
chapter 11 cases. His crossborder representations include the Canadian
receiver for Blockbuster Canada in its chapter 15 case the Canadian monitor
in the Essar Steel case.

Mr. Feinstein is an adjunct professor in the LL.M. Bankruptcy Program at St.
John's University School of Law, associate editor of the *Norton Journal of
Bankruptcy Law and Practice*, contributing editor of *Norton Bankruptcy Law
and Practice 2d*, has authored numerous articles, and frequently lectures on
bankruptcy topics. He is a graduate of Lafayette College and received his
J.D. (magna cum laude) from Boston University School of Law. He holds an
"AV Preeminent Peer Rating," Martindale-Hubbell's highest recognition for
ethical standards and legal ability, and is ranked among Bankruptcy/
Restructuring attorneys by *Chambers USA*. He was also listed in the 2018
and 2019 editions of *Best Lawyers in America for* Bankruptcy and Creditor
Debtor Rights / Insolvency and Reorganization Law.

Robert J. Feinstein (Cont.)

## PACHULSKI
## STANG
## ZIEHL
## JONES

## Representations

Creditors' committees in Aeropostale; AMF Bowling Worldwide; Agway; BCBG Max Azria; Berry-Hill Galleries (Coram Capital); Bon-Ton Stores; Brooke Corporation; Chrysler (conflicts counsel); Circle Fine Art Corp.; Circuit City Stores; Coach America; Cobalt International Energy; Empire Beef; ERG Resources; Flying J; Foss Manufacturing; Frank Parsons, Inc.; Freedom Communications (2015); Freedom Communications (2009); Gas City; Great Atlantic & Pacific Tea Company (A&P); Haggen Holdings; International Shipholding; Irving Tanning ; Jevic Holding; JHT Holdings; Loews Cineplex Entertainment; Lou Pearlman and Trans Continental Airlines; Movie Gallery Inc. I and II; Namco LLC; National Envelope; Neff Corporation; Open Road Films; Palm Harbor Homes; Payless Holdings (2017),Pennsylvania Fashions; Reddy Ice; Residential Capital (conflicts counsel); Salander O'Reilly Galleries; Signal International; Sports Authority; Strauss Discount Auto; Wehrenberg Theaters; The Weinstein Company

Ad hoc movie studio committee in the Blockbuster chapter 11 case, Ad hoc committee of EFIH second lien holders in the Energy Future bankruptcy (conflicts counsel)

Chapter 11 debtors in Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts); boxer Mike Tyson; Dice (named one of the "Top 10 Successful Restructurings of 2003" by *Turnarounds & Workouts*); Digital Domain Media; ACandS; Hvide Marine; Venture Stores; Hexcel Corporation; Dana Corporation (conflicts counsel)

Receiver for Blockbuster Canada in chapter 15 case; Canadian monitor in Essar Steel case

Examiner appointed in Ralph Esmerian and R. Esmerian, Inc. chapter 11 cases

Equity holder in Elite Model Management

## Professional Affiliations

Fellow, American College of Bankruptcy

Vice chair (2015-16), co-chair (2016-), International Bar Association Insolvency Section Reorganization & Workouts Subcommittee

Member, International Insolvency Institute

Member, Bar Association of the City of New York Committee on Bankruptcy and Corporate Reorganization (2008-11)

## Programs and Lectures

American Bankruptcy Institute, International Bar Association, Norton Bankruptcy Institute, St. John's University School of Law, Sotheby's Institute of Art, Turnaround Management Association,

Robert J. Feinstein (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

## Publications

"Second Circuit Review," *Norton Bankruptcy Law Advisor* (1992-2018);
"Charitable Hospitals in Chapter 11," 1999 *Annual Survey of Bankruptcy Law*
25 (1999/2000); co-author with I. Scharf, "Update on the Role of Examiners in
Chapter 11 Cases," *2004 Annual Survey of Bankruptcy Law 421* (2004); co-
author, "LBO Litigation, Financial Projections and the Chapter 11 Plan
Process," 21 *Seton Hall Law Review* 559 (1999)





780 Third Avenue
34th Floor
New York, NY 10017-2024

# Richard E. Mikels

Tel: 212.561.7700    |    Tel: 617.542.1069    |    rmikels@pszjlaw.com

**EDUCATION**

Boston University (B.S.
business administration)

Boston University School of
Law (J.D. *cum laude*)

**BAR AND COURT
ADMISSIONS**

Massachusetts

New York

Mr. Mikels has extensive experience in commercial law, workouts, and reorganizations. He is known for representing significant debtor companies (both in chapter 11 and in out-of-court workouts), but also represents creditors' committees, boards of directors, insurance companies, hedge funds, claims traders, and acquirers of businesses.

Mr. Mikels served as an adjunct professor at Boston University School of Law for nine years. He has been listed in *Chambers USA* since 2003, *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy since 1983, and *Massachusetts Super Lawyers* since 2004. *Best Lawyers* named him Bankruptcy and Creditor-Debtor Rights Lawyer of the Year in 2010 and Bankruptcy Lawyer of the Year in 2013. In 2004, Boston University awarded Mr. Mikels the Silver Shingle Award for Distinguished Service to the School of Law. He also holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical standards and legal ability. He has been ranked as a "star performer" in *Chambers* for *Massachusetts from 2008 through 2016,* and is currently listed in New York and nationally.

*Chambers* comments:

- ▲ 2017: "Richard Mikels . . . has a wealth of experience representing clients in complex in-court and out-of-court bankruptcy and restructuring proceedings. Interviewees describe him as a 'very talented' lawyer and draw attention to his 'sheer ability and experience.'"
- ▲ 2016: "'. . .a leader, not only of the Boston bar, but also of the national bankruptcy bar. . . . He is a true star and an outstanding lawyer.'"
- ▲ 2015: "'a dynamic individual' and 'a really fine lawyer.'"
- ▲ 2014: "'[D]ean of the bankruptcy bar,'. . . considered 'the gold standard in the market. He is highly regarded for his reputation in a range of organizations, notably large debtor companies, in out-of-court workouts and Chapter 11 cases.'"

Richard E. Mikels (Cont.)

▲ 2013: "Star individual Richard Mikels is a revered practitioner with a name for debtor representation in complex restructurings. Clients speak at length about his calming presence during negotiations and his pragmatism, saying 'He has a unique ability to identify issues that should be negotiated as opposed to hard fought and he always finds a good compromise. He has the respect of everybody that he deals with.'"

Mr. Mikels earned his B.S.and his J.D. at Boston University.

## Representations

Chapter 11 debtors: Filene's Basement, Malden Mills, Alsip Acquisition, Joan Fabrics, New Care Inc. (counsel to examiner), Lexington Jewelers Exchange dba Alpha Omega Jewelers, Great Northern Paper, Caribbean Petroleum, Globe Manufacturing

Out-of-court restructurings include a professional services provider, an internet retailer, a food-processing company, a religious institution of higher learning, a regional aquarium, a chain of furniture stores, and others in various industries including education, biotech, high technology, pharmaceuticals, print, real estate, healthcare, retail, and manufacturing

Creditors' committees: United Road Towing, Hampshire Group, Jevic, RadioShack (ad hoc dealer-franchise committee), Oscient Pharmaceuticals, and Buckingham Oil (ad hoc investor committee)

Mediator in multi-party disputes

Mergers & Acquisitions: Suffolk Construction, Alliance Tire, Silica Tech, Corners Inc., Molten Metal Technology, Craig Systems, Momentum Telecom, Manistique Paper

Equity representations: Town & Country Corporation, Corners Inc., Paperama, Cumberland Farms, Nets Inc., Manistique Acquisitions, One IP Voice

Creditors: Secured lender in Fort Square Associates, liquidity provider in Jefferson County, Alabama, bank group in Trend-Lines, private equity company in Rehrig International, and others

## Professional Affiliations

Fellow, American College of Bankruptcy (chair, board of regents; former national vice president, board member, education chair)

American Bankruptcy Institute (former board member, plan advisory committee co-chair for Commission to Study the Reform of Chapter 11, Mediation Subcommittee on Model Rules chair)

Past director, New England Chapter of the Turnaround Management Association

PACHULSKI
STANG
ZIEHL
JONES

Richard E. Mikels (Cont.)

Member, Combined Jewish Philanthropies Scholarship Fund Committee

Member, Boston University School of Law Alumni Executive Committee (formerly president)

Past co-chair, Charles Normandin Fund

Past director, Jewish Vocational Services

## Programs and Lectures

American Bankruptcy Institute, American Bar Association Business Law Section, Southeastern Bankruptcy Law Institute, the Wharton School, National Conference of Bankruptcy Judges, Boston Bar Association, Turnaround Management Association, Commercial Law League of America, West LegaEdcenter, Boston University School of Law

## Publications

Coauthor, "Revel: To Stay or Not to Stay? Third Circuit Reveals the Answer," 35 *ABI Journal* 12 (Jan. 2016)

Coauthor, "ABI Mediation Committee's Model Guidelines for Mediation," 34 *ABI Journal* 24 (April 2015)

Coauthor, "Should Bankruptcy Waivers Be Enforceable?" 33 *ABI Journal* 12 (Dec. 2014)

Coauthor, "Is Possession a Requirement for Turnover?" 32 *ABI Journal* 34 (April 2013)

Coauthor, "Can a Counterparty to an Executory Contract Perform Preassumption?" 31 *ABI Journal* 28 (May 2012)

Coauthor, "Bankruptcy's Impact on Financial Markets," 30 *ABI Journal* 10 (Dec./Jan. 2011)

Coauthor, "Chrysler Reflects Modern Reorganization Practice," 29 *ABI Journal* 10 (Dec Jan 2010)





780 Third Avenue
34th Floor
New York, NY 10017-2024

# John Morris

Tel: 212.561.7700    |    jmorris@pszjlaw.com

**EDUCATION**

Carnegie Mellon University
(B.S. 1986)

Rutgers School of Law --
Newark (J.D. 1990)

**BAR AND COURT
ADMISSIONS**

1991, New York

Mr. Morris has considerable experience litigating complex business, commercial, and bankruptcy-related matters, including contested sale motions, breach of contract and breach of fiduciary duty cases, valuation disputes, fraudulent transfer and preference cases, and claim objections. As lead trial counsel, Mr. Morris has tried numerous cases in bankruptcy, federal, and state courts, and has arbitrated and mediated numerous matters. In addition, Mr. Morris has been actively involved in several matters originating from the Cayman Islands, including the representation of liquidators of certain investment funds in substantial commercial litigation in the United States, as well as several cases arising under chapter 15 of the Bankruptcy Code.

Previously, Mr. Morris served as senior vice president and general counsel of The Robert Allen Group, a leader in the design and distribution of decorative fabrics and home furnishings; before that, he was a partner in the litigation department of a national law firm. Mr. Morris holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He graduated from Carnegie Mellon University and received his J.D. from Rutgers University School of Law – Newark, where he served as Articles Editor of the *Rutgers Law Review*. Mr. Morris is admitted to practice in New York, and is a resident in our New York office.

## Representations

Creditors' committees in Haggen Holdings, ERG Resources, Residential Capital (conflicts counsel), Aeropostale, Circuit City Stores, and Energy Futures (*ad hoc* committee of certain lien holders) (conflicts counsel), among others

John Morris (Cont.)

Debtors, reorganized debtors, and estate fiduciaries in Biolitec Holdings U.S., Magnum Hunter Resources Corporation, Saad Investments Company Limited (in liquidation), Quicksilver and Mesa Air Group, Inc., among others





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Shirley S. Cho

Tel: 310.277.6910   |   scho@pszjlaw.com

## EDUCATION

University of California, Berkeley (B.A., *magna cum laude*, 1994)

University of California, Hastings College of the Law (J.D. 1997)

## BAR AND COURT ADMISSIONS

California, 1997

New York, 2002

## CLERKSHIPS

Law clerk, Judge John E. Ryan (Bankr. C.D. Cal. 1997-98)

Ms. Cho has more than twenty years' experience advising debtors, creditors' committees, creditors, and purchasers. She has represented some of the largest companies in America to restructure billions of dollars of debt, acquirers of assets out of bankruptcy, and dozens of committees of unsecured creditors across a variety of industries.

Ms. Cho also has significant experience representing U.S. debtors involved in crossborder proceedings and has also represented foreign creditors, including Fortune Global top 20 companies, to successfully pursue significant claims in chapter 11. Ms. Cho has also served as an expert on U.S. insolvency law in foreign proceedings.

An active member of the community, Ms. Cho was recently appointed to the national council of Korean Americans and has also served as co-chair of the American Bankruptcy Institute Battleground West, the Annual Insolvency Restructuring Advisors Annual Conference, and on the board of trustees of her law school and Asian Americans Advancing Justice-LA. Ms. Cho has won numerous accolades, including being named as one of *The Best Lawyers in America* for the past five years and the *Daily Journal's* Top 100 Women Lawyers in 2019.

Ms. Cho has written and lectured extensively on U.S. bankruptcy law. She began her career as a law clerk for the Honorable John E. Ryan, United States Bankruptcy Court for the Central District of California and the Bankruptcy Appellate Panel for the Ninth Circuit. Ms. Cho is admitted to practice in California and New York and holds a B.A. degree, *magna cum laude*, from the University of California, Berkeley. She is resident in our Los Angeles office.

Shirley S. Cho (Cont.)

## Representations

Chapter 11 debtors: Verity Health System; True Religion; American Suzuki; CyberDefender Corporation; Rhodes Homes; William Lyon Homes; Solyndra

Creditors' committees: Barneys New York; Perkins & Marie Callender's; Hollander Sleep Products; Payless ShoeSource; New Cal-Neva Lodge; Anna's Linens; Martifer Solar; Wet Seal; Orchard Supply Hardware Stores; Rodeo Creek Gold; Contract Research Solutions; Alethia Research & Management; Nevada Cancer Institute; Coach America; Palm Harbor Homes; CB Holdings (Charlie Brown's); Souper Salad/Grandy's; ISE Corporation; MMFX Corporation; Gas City; The Walking Company; S&K Famous Brands; Fleetwood Enterprises; Daphne's Greek Cafe

DIP lender: New Century Financial Corporation ($150 million credit facility)

Asset purchasers: Steering division of Delphi Corporation (estimated value $700 million); East Orange General Hospital (estimated value $100+ million)

## Professional Affiliations

Member, Council of Korean Americans (2019-)

Board of Trustees, University of California Hastings College of the Law (2018-2019)

Board of Directors, Asian Americans Advancing Justice (2007-2019)

Co-Chair, Association of Insolvency & Restructuring Advisors Annual Bankruptcy & Restructuring Conference (2016)

Co-chair, American Bankruptcy Institute Battleground West (2014-2016)

Member, International Bar Association

## Publications

The Role of Insolvency Practitioners in the United States
Presented to the INSOL International Seoul One-Day Seminar, February 2017

Trustees: When Retaining Counsel, Don't Forget About Special Counsel
23 Journal of the National Association of Bankruptcy Trustees 22 (No. 3 Fall 2013)

Delaware Bankruptcy Court Weighs in on Intercreditor Agreements
31 American Bankruptcy Institute Journal 14 (No. 6 July 2012), July 2012

"Chapter 11 Bankruptcy After BAPCPA - A Closer Look at Critical Trade, Exclusivity, and Dismissal/Conversion," 63 *Consumer Finance Law Quarterly Report* (Spring/Summer 2009)

Coauthor, *A Comparison Shopping Guide for 363 Sales* (ABI 2009)

Coauthor, "*Clear Channel* Muddies the Waters of Section 363(m) Mootness

Shirley S. Cho (Cont.)

Protection," 22 *Bankruptcy Strategist* 1 (No. 2 Dec. 2008)

"The Intersection of Critical Vendor Orders and Bankruptcy Code Section 503(b)(9)," 29 *California Bankruptcy Journal* 1 (2007)

"The Southern District of New York Adds Its Two Cents to the *Catapult* Debate," 4 *ABI Technology & Telecommunications Committee Newsletter* (No. 2 June 2007)

"A Closer Look at Critical Trade; Exclusivity; and Dismissal/ Conversion," published in materials for American Bar Association Annual Meeting (2006)

"The Danger Zone: Fiduciary Duty Issues Impacting Directors and Officers in the Zone of Insolvency and Beyond," published in materials for Strategies for Distressed Companies Conference (CLE Int'l Nov. 2001)

"What To Do When Your Payor Goes Under," published in materials for American Hospitals & Health Systems Law Institute Conference (2000)

"Continuing Economic Reform in the People's Republic of China: Bankruptcy Legislation Leads the Way," 19 *Hastings International & Comparative Law Review* 739 (1996), reprinted in *Telescope Translation Series, 1906-2006 (*China University of Political Science and Law 2018)

Coauthor, "U.S.-Canadian Cross-Border Insolvencies -- A Survey of Recent Ancillary Proceedings," published in materials for Canadian-American Symposium on Cross-Border Insolvency Law (ABI Feb. 2005)

Coauthor, "A Model for Canadian Cross-Border Insolvency: *Core-Mark International, Inc.*," 22 *Bankruptcy Strategist* 1 (No. 6 Apr. 2005)

Coauthor, "The Zone of Insolvency: When Has a Company Entered Into It and, Once There, What Are the Board's Duties?" published in materials for Bankruptcy 2002: Views From the Bench (ABI 2002)



## PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor
Wilmington, DE 19801

# Steven W. Golden

Tel: 302.652.4100    |    sgolden@pszjlaw.com

**EDUCATION**

Emory University (B.A. 2009)

Georgia State University
College of Law (J.D. 2014)

St. John's University School
of Law (American Bankruptcy
Institute Scholar, LL.M. 2015)

**BAR AND COURT
ADMISSIONS**

2015 Maryland

2015 New York

2016 Texas

**CLERKSHIPS**

Judicial intern, Judge
Margaret H. Murphy (Bankr.
N.D. Ga. 2013)

Steven Golden represents debtors, secured creditors, unsecured creditors, and committees in corporate bankruptcy proceedings. He received his B.A. from Emory University, his J.D. from Georgia State University College of Law, and his LL.M. from St. John's University School of Law. Mr. Golden served as a judicial intern for the Honorable Margaret H. Murphy, Bankruptcy Court for the Northern District of Georgia, and is admitted to practice in New York, Maryland and Texas. Mr. Golden is resident in our New York office.

## Representations

Chapter 11 debtors: Tri-Valley Learning Corp. (N.D. Cal.)

Postconfirmation trustees: International Shipholding (S.D.N.Y.), Adeptus (N. D. Tex.)

Creditors' committees: Rancher's Legacy Meat (D. Minn.), uBiome (D. Del.), Payless Shoes (E.D. Mo. 2019), ShopKo (D. Neb.), Ditech Holding (S.D.N.Y.), Frank Theatres (D.N.J.), Gymboree (E.D. Va. 2019), USA Gymnastics (S.D. Ind.), Diocese of Santa Fe (D. N.M.), Cafe Holdings Corp. (Fatz Cafe) (D.S.C.), Erin Energy (S.D. Tex.), Haggen Holdings (D. Del), Diocese of Great Falls-Billings (D. Mont.), Luca International (S.D. Tex), International Shipholding (S.D.N.Y.), Last Call Guarantor (Fox & Hound) (D. Del.), CarrierWeb (N.D. Ga.), Hampshire Group (D. Del.), Big Apple Circus (S.D.N.Y.), Payless Shoes (E.D. Mo. 2017), BCBG Max Azria (S.D.N.Y.), Ignite Restaurant Group (S.D. Tex.), Cobalt International Energy (S.D. Tex.), Bon-Ton Stores (D. Del.), The Weinstein Company (D. Del.), HVI Cat Canyon (N.D. Tex., transferred from S. D.N.Y.), Barneys New York (S.D.N.Y.), Perkins & Marie Callender's (D. Del.)

Crossborder representation: Argent Energy (S.D. Tex.)

Creditors in: Black Elk (S.D. Tex.) (counsel to five large unsecured creditors and predecessors-in-title to the debtor), Seadrill (S.D. Tex.), PG&E (N.D. Cal.)

PACHULSKI
STANG
ZIEHL
JONES

Steven W. Golden (Cont.)

Appeals: *Baker Botts v ASARCO LLC* (of counsel to law professor consortium); *Bank of America v. Caulkett* (of counsel to law professor consortium), *Czyzewski v. Jevic Holding Corp.* (counsel to respondent creditors' committee)

## Professional Affiliations

Turnaround Management Association

## Publications

Sections 327 Through 330
Recent Developments in the Law of Employment and Compensation of Bankruptcy Professionals
2019 Norton Annual Survey of Bankruptcy Law, October 2019

Sections 327 Through 330
Recent Developments in the Law of Employment and Compensation of Bankruptcy Professionals
2018 Norton Annual Survey of Bankruptcy Law 547, December 2018

The Delaware of Asia
Singapore Establishes Itself as a New Restructuring Center
American Bankruptcy Institute Journal (Aug. 2017), 2017

The Role of Insolvency Practitioners in the United States
Presented to the INSOL International Seoul One-Day Seminar, February 2017

Headed Through the Boomerang Tube: Professional Compensation After *ASARCO*
2016 Norton Survey of Bankruptcy Law 220

"In Art We Trust: The Intersection of Trust and Bankruptcy Law in Detroit," 48 *Texas Tech Law Review* 313 (Spring 2016)

"The End of Fees for Fees: The Supreme Court Speaks in *ASARCO*," 24 *Norton Journal of Bankruptcy Law & Practice* 634 (December 2015)

"A Lease by Any Other Name: Section 365 and Oil and Gas Leases," 13 *ABI Young and New Members Committee Newsletter* (June 2015)

"Let's Keep This Between Us: Protecting PII in Bankruptcy Sales," *ABI Business Reorganization Committee Newsletter* (February 2015)

"Absolutely Absolute? The Extension of *203 N. LaSalle* to Insiders," 11 *ABI Unsecured Trade Creditors Committee Newsletter* (June 2013)

Coauthor, "Stripping Down and Stripping Off in Chapter 11 and Chapter 13: Does *Caulkett* Change the Calculus?" 26 *Norton Journal of Bankruptcy Law & Practice* art. 4 (No. 2 April 2017)

Coauthor with Robert J. Feinstein, "2016 Second Circuit Review," *Norton Bankruptcy Law Adviser* (No. 2 February 2017)

Coauthor, "Recent Developments in Section 327-330: Employment and

PACHULSKI

STANG

ℰ ZIEHL

JONES

Steven W. Golden (Cont.)

Compensation of Bankruptcy Professionals," 2016 *Norton Annual Survey of Bankruptcy Law* 14 (2016).

Coauthor, "Rule 3002.Fun: Does the Rule Need Negative Notice," Vol. 32 *ABI Journal* 36 (July 2013)

Coeditor, *Bankruptcy Claims Handbook*," American Bar Association Business Bankruptcy Committee (2013)

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | October 20, 2019 |
| JNP | Invoice    123597 |
|  | Client    38336 |
|  | Matter    00002 |
|  | **JNP** |

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/20/2019**

| | |
|---|---|
| FEES | $351,206.50 |
| EXPENSES | $9,458.38 |
| **TOTAL CURRENT CHARGES** | **$360,664.88** |
| **TOTAL BALANCE DUE** | **$360,664.88** |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 86.40 | $34,128.00 |
| GIG | Glazer, Gabriel I. | Partner | 835.00 | 0.50 | $417.50 |
| JAM | Morris, John A. | Partner | 1025.00 | 3.40 | $3,485.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 512.50 | 8.20 | $4,202.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1025.00 | 73.10 | $74,927.50 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 7.10 | $3,017.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 395.00 | 0.10 | $39.50 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 5.30 | $2,093.50 |
| MBL | Litvak, Maxim B. | Partner | 462.50 | 7.80 | $3,607.50 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 68.10 | $62,992.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 0.30 | $118.50 |
| REM | Mikels, Richard E. | Partner | 1075.00 | 84.30 | $90,622.50 |
| RJF | Feinstein, Robert J. | Partner | 572.50 | 0.50 | $286.25 |
| RJF | Feinstein, Robert J. | Partner | 1145.00 | 26.30 | $30,113.50 |
| SSC | Cho, Shirley S. | Partner | 895.00 | 12.80 | $11,456.00 |
| SWG | Golden, Steven W. | Associate | 287.50 | 5.30 | $1,523.75 |
| SWG | Golden, Steven W. | Associate | 575.00 | 49.00 | $28,175.00 |
| | | | | 438.50 | $351,206.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    3

Invoice 123597

October 20, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 46.60 | $48,478.00 |
| AD | Asset Disposition [B130] | 5.00 | $4,125.00 |
| BL | Bankruptcy Litigation [L430] | 18.30 | $19,122.50 |
| CA | Case Administration [B110] | 71.20 | $44,743.00 |
| CP | Compensation Prof. [B160] | 2.10 | $1,229.50 |
| CPO | Comp. of Prof./Others | 1.50 | $790.50 |
| EC | Executory Contracts [B185] | 0.10 | $57.50 |
| FF | Financial Filings [B110] | 5.80 | $3,336.00 |
| FN | Financing [B230] | 55.60 | $53,980.00 |
| GB | General Business Advice [B410] | 6.30 | $6,439.50 |
| GC | General Creditors Comm. [B150] | 61.10 | $45,276.50 |
| MC | Meeting of Creditors [B150] | 0.20 | $129.00 |
| OP | Operations [B210] | 9.60 | $9,736.00 |
| RP | Retention of Prof. [B160] | 9.80 | $5,840.00 |
| RPO | Ret. of Prof./Other | 36.10 | $20,837.50 |
| STC | Status Conferences | 23.50 | $21,993.50 |
| TR | Travel | 21.80 | $9,620.00 |
| TRL | Trustee Litigation | 11.00 | $8,615.00 |
| V | Venue | 52.90 | $46,857.50 |
| | | 438.50 | $351,206.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

---

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $1,827.66 |
| Airport Parking | $120.55 |
| Auto Travel Expense [E109] | $240.28 |
| Bloomberg | $347.40 |
| Working Meals [E111] | $277.66 |
| Conference Call [E105] | $400.18 |
| CourtLink | $527.60 |
| Federal Express [E108] | $64.03 |
| Fax Transmittal [E104] | $292.00 |
| Guest Parking [E124] | $32.00 |
| Hotel Expense [E110] | $258.28 |
| Lexis/Nexis- Legal Research [E | $924.04 |
| Pacer - Court Research | $684.90 |
| Postage [E108] | $196.60 |
| Reproduction Expense [E101] | $1,651.20 |
| Reproduction/ Scan Copy | $930.00 |
| Research [E106] | $158.00 |
| Travel Expense [E110] | $526.00 |
| | $9,458.38 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    5

Invoice 123597

October 20, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/16/2019 | MBL | AA | Follow-up re oil and gas lien review matters. | 0.10 | 925.00 | $92.50 |
| 08/18/2019 | REM | AA | Work on affiliate analysis. | 1.50 | 1075.00 | $1,612.50 |
| 08/19/2019 | REM | AA | Work on affiliate analysis. | 4.50 | 1075.00 | $4,837.50 |
| 08/20/2019 | REM | AA | Continue review of documents regarding affiliates. | 2.70 | 1075.00 | $2,902.50 |
| 08/20/2019 | REM | AA | Review documents regarding affiliate transactions. | 2.00 | 1075.00 | $2,150.00 |
| 08/20/2019 | REM | AA | Review transcript in Rincon hearing. | 1.30 | 1075.00 | $1,397.50 |
| 08/20/2019 | REM | AA | Review pleading by state in Rincon case. | 0.80 | 1075.00 | $860.00 |
| 08/22/2019 | RJF | AA | Internal emails regarding diligence and protective order. | 0.30 | 1145.00 | $343.50 |
| 08/22/2019 | REM | AA | Work on Affiliate Report. | 5.10 | 1075.00 | $5,482.50 |
| 08/24/2019 | REM | AA | Work on memo on affiliate issues. | 4.20 | 1075.00 | $4,515.00 |
| 08/26/2019 | MBL | AA | Review memo re affiliate relationships. | 0.20 | 925.00 | $185.00 |
| 08/30/2019 | REM | AA | Review lease issue and report internally. | 3.20 | 1075.00 | $3,440.00 |
| 08/31/2019 | REM | AA | Look into legal issue with oil and gas leases. | 0.90 | 1075.00 | $967.50 |
| 09/02/2019 | REM | AA | Emails with Pomerantz on issue of California oil and gas law. | 0.20 | 1075.00 | $215.00 |
| 09/02/2019 | REM | AA | Response to report on date progress. | 0.10 | 1075.00 | $107.50 |
| 09/02/2019 | REM | AA | Confer on document request and on data room contents with Dan Fertig of Conway and report internally regarding finding from call and other sources. | 0.60 | 1075.00 | $645.00 |
| 09/02/2019 | REM | AA | Review information request from Committee FA and email to Committee FA | 0.40 | 1075.00 | $430.00 |
| 09/03/2019 | REM | AA | Review oil and gas lease issue. | 3.50 | 1075.00 | $3,762.50 |
| 09/04/2019 | SWG | AA | Telephonically participate in meeting with Debtor. | 2.60 | 575.00 | $1,495.00 |
| 09/04/2019 | SWG | AA | Research regarding treatment of P&A claims in bankruptcy. | 0.30 | 575.00 | $172.50 |
| 09/04/2019 | REM | AA | Work on liens on oil and gas leases and oil and gas reserves. | 8.00 | 1075.00 | $8,600.00 |
| 09/05/2019 | REM | AA | Review company information. | 1.60 | 1075.00 | $1,720.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    6
Invoice 123597
October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2019 | JNP | AA | Emails to and from R. Mikels regarding extent of lien issues. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | REM | AA | Email on oil and gas issue. | 0.30 | 1075.00 | $322.50 |
| 09/11/2019 | REM | AA | Email to Morris about conferring on items to investigate. | 0.20 | 1075.00 | $215.00 |
| 09/12/2019 | MBL | AA | Emails with team re oil and gas lien review. | 0.10 | 925.00 | $92.50 |
| 09/13/2019 | REM | AA | Review financial items in data room. | 0.40 | 1075.00 | $430.00 |
| 09/16/2019 | REM | AA | Review new documents in data room. | 0.30 | 1075.00 | $322.50 |
| 09/17/2019 | JNP | AA | Email to and from Maxim B. Litvak regarding lien review status. | 0.10 | 1025.00 | $102.50 |
| 09/19/2019 | JNP | AA | Emails regarding lien review. | 0.10 | 1025.00 | $102.50 |
| 09/21/2019 | MBL | AA | Review background docs re overriding royalty interest. | 0.10 | 925.00 | $92.50 |
| 09/26/2019 | BDD | AA | Email J. Pomerantz re settlement docs to upload to dataroom. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | REM | AA | Review declarations from state. | 0.20 | 1075.00 | $215.00 |
| 10/04/2019 | REM | AA | Review new filings in data room. | 0.30 | 1075.00 | $322.50 |
| 10/05/2019 | MBL | AA | Attention to emails re lien review and trustee issues. | 0.20 | 925.00 | $185.00 |
| | | | | **46.60** | | **$48,478.00** |

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2019 | JNP | AD | Conference with S. Wood and R. Wynne regarding interest in assets and background. | 0.50 | 1025.00 | $512.50 |
| 08/20/2019 | JNP | AD | Conference with Robert J. Feinstein regarding call with S. Wood and R. Wynne and also call with Debtor counsel. | 0.20 | 1025.00 | $205.00 |
| 08/26/2019 | MBL | AD | Review REDU sale agreement; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 08/27/2019 | BDD | AD | Email S. Golden re Sale Motion | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | MBL | AD | Review REDU sale motion. | 0.40 | 925.00 | $370.00 |
| 09/02/2019 | JNP | AD | Emails to and from debtors' counsel regarding information regarding REDUX property sale. | 0.10 | 1025.00 | $102.50 |
| 09/03/2019 | REM | AD | Review memos on pleading regarding REDU sale | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and engagement of Cappello. | | | |
| 09/04/2019 | REM | AD | Review UBS objection to sale. | 0.20 | 1075.00 | $215.00 |
| 09/04/2019 | BDD | AD | Review UBS objection to Motion to Sell Redu property and email PSZJ team re same | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | SSC | AD | Review two UBS objections filed to Redux sale and Capello retention. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | REM | AD | Review responses to pleadings regarding sale and employment of Capello and email summarizing the pleadings. | 0.30 | 1075.00 | $322.50 |
| 09/05/2019 | JNP | AD | Review UBS statement regarding Redu property. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | MBL | AD | Review UBS objection to REDU sale; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 09/05/2019 | MBL | AD | Review draft joinder to UBS objection to REDU sale. | 0.10 | 925.00 | $92.50 |
| 09/05/2019 | MBL | AD | Review Buganko objection to REDU sale/cash collateral. | 0.20 | 925.00 | $185.00 |
| 09/12/2019 | JNP | AD | Conference with I. Greene regarding potential bidder for assets. | 0.20 | 1025.00 | $205.00 |
| 09/13/2019 | JNP | AD | Conference with L. Greene regarding interest in assets. | 0.10 | 1025.00 | $102.50 |
| 09/24/2019 | JNP | AD | Conference with R. Wynne regarding S. Wood interest in assets. | 0.20 | 1025.00 | $205.00 |
| 09/24/2019 | MBL | AD | Review and revise draft order denying REDU sale motion; coordinate with opposing counsel re same. | 0.20 | 925.00 | $185.00 |
| 09/24/2019 | BDD | AD | Prepare order denying motion to sell REDU Asset (.70); email to/call with M. Litvak re same (.10) | 0.80 | 395.00 | $316.00 |
| 09/25/2019 | BDD | AD | Email N. Brown re order denying REDU sale motion | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | BDD | AD | Email M. Litvak re Order denying REDU sale motion | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | BDD | AD | Email M. Litvak re Order denying REDU sale motion | 0.10 | 395.00 | $39.50 |
| | | | | 5.00 | | $4,125.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:      8
HVI Cat Canyon O.C.C.                                                                Invoice 123597
38336    -00002                                                                     October 20, 2019

|            |       |    |                                                                                                                              | Hours | Rate    | Amount     |
|------------|-------|----|--------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|

### Bankruptcy Litigation [L430]

| 08/19/2019 | MBL | BL | Review first day hearing transcript (1.0); relevant pleadings from Rincon affiliate case (0.5). | 1.50 | 925.00 | $1,387.50 |
| 08/20/2019 | REM | BL | Review first day transcript. | 2.40 | 1075.00 | $2,580.00 |
| 08/23/2019 | REM | BL | Work on confidentiality agreement. | 4.00 | 1075.00 | $4,300.00 |
| 08/23/2019 | REM | BL | Review pleadings regarding EP vendors and emails to Moskowitz regarding information required and time frames necessary. | 0.80 | 1075.00 | $860.00 |
| 08/26/2019 | JAM | BL | Review e-mails with R. Mikels re confidentiality agreement and discovery (.2); telephone conference with R. Mikels re discovery, status, confidentiality agreement (.1). | 0.30 | 1025.00 | $307.50 |
| 08/26/2019 | REM | BL | Emails to Morris regarding litigation issues. | 0.70 | 1075.00 | $752.50 |
| 08/26/2019 | REM | BL | Draft pleadings regarding motioned filed by debtor. | 3.30 | 1075.00 | $3,547.50 |
| 08/26/2019 | REM | BL | Email from A. Woods regarding information I had requested. | 0.10 | 1075.00 | $107.50 |
| 08/27/2019 | BDD | BL | Email PSZJ team re Motion in Limine to Exclude Evidence filed in connection with 8/27 hearing | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | RJF | BL | Review responsive pleadings to be filed. | 1.00 | 1145.00 | $1,145.00 |
| 08/28/2019 | REM | BL | Work on four responses to pending motions and emails regarding same. | 0.90 | 1075.00 | $967.50 |
| 08/30/2019 | SSC | BL | Review and analysis re first day declaration and petition. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | SSC | BL | Review and analysis re first day hearing transcript. | 0.50 | 895.00 | $447.50 |
| 08/31/2019 | SSC | BL | Analysis re 9/5 hearing coverage. | 0.10 | 895.00 | $89.50 |
| 09/02/2019 | JAM | BL | Further revisions to confidentiality agreement (.7); e-mail to R. Mikels re confidentiality agreement (.3). | 1.00 | 1025.00 | $1,025.00 |
| 09/02/2019 | REM | BL | Send confidentiality papers to debtors counsel. | 0.20 | 1075.00 | $215.00 |
| 09/02/2019 | REM | BL | Work on confidentiality agreement and send to P. Tomasco. | 1.10 | 1075.00 | $1,182.50 |
| 09/05/2019 | BDD | BL | Email S. Golden re deadline to file witness lists before hearings | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | BDD | BL | Email K. Labrada re witness lists | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:      9

Invoice 123597

October 20, 2019

|  |  | | | 18.30 | | $19,122.50 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/15/2019 | JNP | CA | Conference with Robert J. Feinstein regarding case issues and scheduling calls. | 0.10 | 1025.00 | $102.50 |
| 08/15/2019 | JNP | CA | Emails to E. Jones and P. Tomasco to set up calls. | 0.20 | 1025.00 | $205.00 |
| 08/15/2019 | MBL | CA | Emails with team re coordination of various pending matters. | 0.30 | 925.00 | $277.50 |
| 08/15/2019 | BDD | CA | Email J. Pomerantz re case | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | BDD | CA | Email S. Golden re case | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | JNP | CA | Conference with Robert J. Feinstein and E. Jones regarding case issues. | 0.90 | 1025.00 | $922.50 |
| 08/16/2019 | JNP | CA | Internal call with PSZJ team regarding assignment of responsibilities. | 0.50 | 1025.00 | $512.50 |
| 08/16/2019 | JNP | CA | Conference with P. Tomasco and Robert J. Feinstein regarding background and case issues. | 0.50 | 1025.00 | $512.50 |
| 08/16/2019 | JNP | CA | Conference with J. Young after call with P. tomasco regarding status. | 0.20 | 1025.00 | $205.00 |
| 08/16/2019 | JNP | CA | Review NOA. | 0.10 | 1025.00 | $102.50 |
| 08/16/2019 | MBL | CA | Call with team re pending matters and next steps. | 0.50 | 925.00 | $462.50 |
| 08/16/2019 | RJF | CA | Internal call regarding tasks and responsibilities. | 0.30 | 1145.00 | $343.50 |
| 08/16/2019 | RJF | CA | Telephone conference with Jeffrey N. Pomerantz and Tomasco regarding case issues. | 0.50 | 1145.00 | $572.50 |
| 08/16/2019 | RJF | CA | Telephone conference with Jeffrey N. Pomerantz and Evan Jones regarding case issues. | 1.00 | 1145.00 | $1,145.00 |
| 08/16/2019 | BDD | CA | Call with S. Golden re case items needed | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | BDD | CA | Revise contact list | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | BDD | CA | Email M. DesJardien re calendaring matters | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | BDD | CA | Email IT re internal distribution lists | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | SWG | CA | Call with Pachulski Stang Ziehl & Jones team regarding WIP. | 0.50 | 575.00 | $287.50 |
| 08/16/2019 | REM | CA | Review pleadings in preparation for internal conference call. | 0.70 | 1075.00 | $752.50 |
| 08/16/2019 | REM | CA | Attend internal conference call. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    10

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2019 | LSC | CA | Revise and file notice of appearance. | 0.20 | 395.00 | $79.00 |
| 08/18/2019 | JNP | CA | Email to P. Tomasco regarding Communications with J. Young. | 0.10 | 1025.00 | $102.50 |
| 08/19/2019 | BDD | CA | Email S. Golden re contact list | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | BDD | CA | Work on/update contact list and email S. Golden re same | 0.80 | 395.00 | $316.00 |
| 08/19/2019 | BDD | CA | Update critical dates memo and work with M. DesJardien re calendaring matters (.30); email S. Golden re same (.10) | 0.40 | 395.00 | $158.00 |
| 08/19/2019 | BDD | CA | Email S. Golden re financial advisor distribution list | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | BDD | CA | Work with IT on email distribution lists | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | BDD | CA | Update WIP list (.30); email S. Golden re same (.10) | 0.40 | 395.00 | $158.00 |
| 08/19/2019 | SWG | CA | Attend first day matters, including contact list and WIP. | 0.50 | 575.00 | $287.50 |
| 08/20/2019 | MBL | CA | Emails with team re misc. pending issues. | 0.10 | 925.00 | $92.50 |
| 08/20/2019 | MBL | CA | Call with E. Jones re status. | 0.10 | 925.00 | $92.50 |
| 08/20/2019 | RJF | CA | Call with Moskowitz regarding case issues. | 0.50 | 1145.00 | $572.50 |
| 08/20/2019 | BDD | CA | Email S. Golden re ECF notifications | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | SWG | CA | Edit internal WIP list. | 0.30 | 575.00 | $172.50 |
| 08/21/2019 | MBL | CA | Misc. emails with team re case issues; coordinate with oil and gas counsel. | 0.20 | 925.00 | $185.00 |
| 08/21/2019 | SSC | CA | Review and analysis re critical dates. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | SSC | CA | Review analysis re Committee contact list. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | JNP | CA | Emails to and from P. Tomasco regarding communications with Conway. | 0.10 | 1025.00 | $102.50 |
| 08/22/2019 | MBL | CA | Emails with team re pending tasks; review revised interim comp order. | 0.20 | 925.00 | $185.00 |
| 08/22/2019 | BDD | CA | Email S. Golden re ECFs | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | BDD | CA | Email S. Golden re summarizing motions | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | BDD | CA | Email S. Golden re 8/23 WIP call | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | BDD | CA | Review docket re updated critical dates and update critical dates memo re same. | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    11

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | REM | CA | Internal emails on scheduling. | 0.20 | 1075.00 | $215.00 |
| 08/23/2019 | JNP | CA | Participate in internal call regarding case status | 0.50 | 1025.00 | $512.50 |
| 08/23/2019 | JNP | CA | Emails to and from P. Tomasco regarding representation and guarantees. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | MBL | CA | Attend update call with team. | 0.50 | 925.00 | $462.50 |
| 08/23/2019 | RJF | CA | WIP call. | 0.50 | 1145.00 | $572.50 |
| 08/23/2019 | RJF | CA | Internal emails regarding protective order. | 0.20 | 1145.00 | $229.00 |
| 08/23/2019 | BDD | CA | Participate on WIP call (.50); update WIP and critical dates memo (.30); email S. Golden re corrections to WIP (.10): emails S. Golden and M. Kulick re pertinent pleadings (.20); call with M. Kulick re pleadings (.10); review and obtain pleadings re Rincon Island (per S. Golden request) and email S. Golden re same (.30) | 1.50 | 395.00 | $592.50 |
| 08/23/2019 | SSC | CA | Telephone conference with S. Golden re documents needed. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | SSC | CA | Telephone conference with J. Pomerantz re background. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | SWG | CA | Update WIP list. | 0.10 | 575.00 | $57.50 |
| 08/23/2019 | SWG | CA | Participate in WIP call. | 0.50 | 575.00 | $287.50 |
| 08/23/2019 | REM | CA | Attend internal call on work delegation. | 0.50 | 1075.00 | $537.50 |
| 08/26/2019 | BDD | CA | Revisions to WIP and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 08/26/2019 | SWG | CA | Email exchange with Pachulski Stang Ziehl & Jones team regarding drafting objections. | 0.20 | 575.00 | $115.00 |
| 08/27/2019 | JNP | CA | Conference with Robert J. Feinstein and debtor representatives regarding status and meeting. | 0.30 | 1025.00 | $307.50 |
| 08/27/2019 | JNP | CA | Participate on internal WIP call. | 0.40 | 1025.00 | $410.00 |
| 08/27/2019 | JNP | CA | Conference with Maxim B. Litvak regarding case issues. | 0.10 | 1025.00 | $102.50 |
| 08/27/2019 | MBL | CA | Attend update call with team. | 0.30 | 925.00 | $277.50 |
| 08/27/2019 | RJF | CA | Meeting with debtors' counsel, Grewal after hearing. | 1.00 | 1145.00 | $1,145.00 |
| 08/27/2019 | RJF | CA | Internal WIP call. | 0.40 | 1145.00 | $458.00 |
| 08/27/2019 | BDD | CA | Revisions to WIP and email S. Golden re same | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2019 | BDD | CA | Emails S. Cho re critical dates and weekly pleading summary memo | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | BDD | CA | Confer with S. Cho re NEF filings | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | BDD | CA | Email M. Evans re paperflow | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | SSC | CA | Review critical dates. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | SSC | CA | Telephone conference with B. Dassa re critical dates updates needed. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | SWG | CA | Call with Pachulski Stang Ziehl & Jones team regarding hearing and WIP. | 0.50 | 575.00 | $287.50 |
| 08/27/2019 | REM | CA | Internal call regarding developments in case. | 0.40 | 1075.00 | $430.00 |
| 08/28/2019 | JNP | CA | Conference with M. Warner regarding status (2x). | 0.40 | 1025.00 | $410.00 |
| 08/28/2019 | MBL | CA | Call with E. Jones re misc. case issues (0.4); update team re same (0.2). | 0.60 | 925.00 | $555.00 |
| 08/28/2019 | MBL | CA | Call with Conway MacKenzie re status and pending items. | 0.50 | 925.00 | $462.50 |
| 08/28/2019 | MBL | CA | Misc. emails with team re pending matters and tasks. | 0.30 | 925.00 | $277.50 |
| 08/28/2019 | BDD | CA | Email S. Golden re admission in ND TX | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | CA | Email S. Cho re NEF filings | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | CA | Email N. Brown re paperflow | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | CA | Email S. Golden re local TX counsel | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | SSC | CA | Telephone conference with S. Golden re case status. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | SWG | CA | Update WIP list. | 0.10 | 575.00 | $57.50 |
| 08/28/2019 | SWG | CA | Call with FA | 0.60 | 575.00 | $345.00 |
| 08/29/2019 | MBL | CA | Emails with Conway re case issues. | 0.10 | 925.00 | $92.50 |
| 08/29/2019 | MBL | CA | Call with E. Jones re extensions and status; update team re same. | 0.50 | 925.00 | $462.50 |
| 08/29/2019 | BDD | CA | Prepare Notice of Appearance (.20); email S. Golden and S. Cho re same (.10) | 0.30 | 395.00 | $118.50 |
| 08/29/2019 | BDD | CA | Email S. Golden re filed Notice of Appearance | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Email N. Brown re ECF notifications | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Email S. Golden re ECF notifications | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    13

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | BDD | CA | Update critical dates memo and email M. Kulick and M. DesJardien re updating calendaring matters | 0.50 | 395.00 | $197.50 |
| 08/29/2019 | BDD | CA | Email N. Brown re updated critical dates memo | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Update WIP (.10): email S. Golden re same (.10) | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | BDD | CA | Email PSZJ team re updated critical dates memo | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Email M. Warner re upcoming critical dates | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Email S. Golden re pro hac admissions for ND TX | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | CA | Preparation of pro hac applications for JNP and RJF (ND TX) (.40); email S. Golden re same (.10) | 0.50 | 395.00 | $197.50 |
| 08/29/2019 | BDD | CA | Email S. Cho re calendaring matters | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | SWG | CA | Attend to NOA in Texas case. | 0.20 | 575.00 | $115.00 |
| 08/30/2019 | MBL | CA | Misc. case emails with team. | 0.20 | 925.00 | $185.00 |
| 08/30/2019 | BDD | CA | Email L. Forrester and L. Canty re pro hac admissions for J. Pomerantz in ND TX | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Golden re J. Pomerantz pro hac admission to ND TX | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Revisions to J. Pomerantz pro hac vice application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email L. Canty and K. Brown re R. Feinstein court admissions | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Golden re R. Feinstein pro hac application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Emails K. Labrada re pro hac forms | 0.20 | 395.00 | $79.00 |
| 08/30/2019 | BDD | CA | Email L. Forrester re pro hac for J. Pomerantz | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email L. Canty re R. Feinstein pro hac application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Golden re pro hac applications for J. Pomerantz and R. Feinstein | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email R. Feinstein re pro hac application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email N. Brown re edits to pro hac applications for J. Pomerantz and R. Feinstein | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email K. Labrada re R. Feinstein finalized pro hac application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email J. Pomerantz re pro hac application | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    14

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2019 | BDD | CA | Email K. Labrada re J. Pomerantz finalized pro hac application | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Cho re motion/application response dates | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Golden re revised critical dates and WIP memos | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email A. Bonn re Cole Schotz conflicts check | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | BDD | CA | Email S. Cho re Cole Schotz and conflicts check | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | SSC | CA | Review WIP list. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | JNP | CA | Conference with Steven W. Golden and D. Fertig regarding case issues and items to focus on. | 0.30 | 1025.00 | $307.50 |
| 08/31/2019 | BDD | CA | Review substantively filed motions and emails (several) S. Cho re same | 0.80 | 395.00 | $316.00 |
| 08/31/2019 | BDD | CA | Update critical dates memo and WIP (.30); email S. Cho re same (.10) | 0.50 | 395.00 | $197.50 |
| 08/31/2019 | SSC | CA | Correspond with B. Dassa re additional case items needed for review. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | SSC | CA | Review critical dates and correspond with S. Golden re status. | 0.10 | 895.00 | $89.50 |
| 09/01/2019 | MBL | CA | Misc. Case emails with team re pending matters. | 0.10 | 925.00 | $92.50 |
| 09/02/2019 | REM | CA | Docket review. | 0.30 | 1075.00 | $322.50 |
| 09/02/2019 | JNP | CA | Conference with M. Cohen regarding case status. | 0.20 | 1025.00 | $205.00 |
| 09/02/2019 | MBL | CA | Emails with team re filing and pending issues. | 0.30 | 925.00 | $277.50 |
| 09/03/2019 | JNP | CA | Participate on internal WIP call. | 0.70 | 1025.00 | $717.50 |
| 09/03/2019 | JNP | CA | Conference with Lock Lord lawyer regarding case status. | 0.20 | 1025.00 | $205.00 |
| 09/03/2019 | MBL | CA | Call with JNP re case issues. | 0.10 | 925.00 | $92.50 |
| 09/03/2019 | MBL | CA | Update call with team. | 0.70 | 925.00 | $647.50 |
| 09/03/2019 | BDD | CA | Email S. Golden re WIP | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | SSC | CA | Telephone conference with PSZJ internal re WIP call (portions). | 0.30 | 895.00 | $268.50 |
| 09/03/2019 | SWG | CA | Update WIP list. | 0.10 | 575.00 | $57.50 |
| 09/03/2019 | SWG | CA | PSZJ internal call. | 0.70 | 575.00 | $402.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | JNP | CA | Conference with J. Young regarding variety of case related issues. | 0.40 | 1025.00 | $410.00 |
| 09/04/2019 | MBL | CA | Misc. emails with team re pending items. | 0.20 | 925.00 | $185.00 |
| 09/04/2019 | MBL | CA | Call with S. Golden re pending tasks. | 0.10 | 925.00 | $92.50 |
| 09/04/2019 | BDD | CA | Email K. Labrada re NEFs | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | BDD | CA | Review calendar re updated critical dates and email M. Kulick re same | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | SWG | CA | Send email to J. Pomerantz regarding scheduling. | 0.10 | 575.00 | $57.50 |
| 09/04/2019 | SWG | CA | Call with M. Litvak regarding follow up to earlier calls. | 0.20 | 575.00 | $115.00 |
| 09/05/2019 | REM | CA | Repost from court and comment on same. | 0.20 | 1075.00 | $215.00 |
| 09/05/2019 | BDD | CA | Attend to misc. calendaring matters and emails M. DesJardien and K. Labrada re same | 0.30 | 395.00 | $118.50 |
| 09/05/2019 | BDD | CA | Email K. Labrada re claims agent service instructions | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | BDD | CA | Email PSZJ team re pleadings filed today | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | BDD | CA | Update WIP list and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 09/06/2019 | MBL | CA | Emails with Debtor counsel re scheduling and pending matters. | 0.20 | 925.00 | $185.00 |
| 09/06/2019 | BDD | CA | Review docket and update critical dates memo re same | 0.50 | 395.00 | $197.50 |
| 09/06/2019 | BDD | CA | Prepare weekly pleadings memo and email S. Cho and S. Golden re same | 1.40 | 395.00 | $553.00 |
| 09/06/2019 | BDD | CA | Email N. Brown re 9/10 hearing | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | BDD | CA | Emails PSZJ team re 9/10 and 9/18 hearings | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | BDD | CA | Emails S. Cho and S. Golden re calendaring matters | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | BDD | CA | Email M. Litvak re 9/18 hearing | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | MBL | CA | Emails with opposing counsel re scheduling matters. | 0.20 | 925.00 | $185.00 |
| 09/09/2019 | BDD | CA | Email PSZJ team re upcoming dates/deadlines | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | BDD | CA | Attend to calendaring matters | 0.20 | 395.00 | $79.00 |
| 09/09/2019 | BDD | CA | Email J. Pomerantz re 9/10 hearing | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2019 | BDD | CA | Email L. Canty re 9/10 hearing | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | BDD | CA | Emails re 9/10 hearing | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | SSC | CA | Review S. Golden email re WIP call. | 0.10 | 895.00 | $89.50 |
| 09/09/2019 | SWG | CA | Update WIP list. | 0.10 | 575.00 | $57.50 |
| 09/11/2019 | MBL | CA | Emails with team re status matters. | 0.20 | 925.00 | $185.00 |
| 09/11/2019 | BDD | CA | Update WIP and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 09/11/2019 | BDD | CA | Emails re WIP | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | SSC | CA | Review several emails re internal WIP call. | 0.10 | 895.00 | $89.50 |
| 09/13/2019 | MBL | CA | Emails with team and Debtor counsel re objection deadlines and pending items. | 0.20 | 925.00 | $185.00 |
| 09/13/2019 | BDD | CA | Review docket and prepare weekly case memo re same (.80); email S. Golden and S. Cho re same (.10) | 0.90 | 395.00 | $355.50 |
| 09/13/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | BDD | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 09/14/2019 | JNP | CA | Conference with E. Karasik regarding background and case issues. | 0.40 | 1025.00 | $410.00 |
| 09/14/2019 | MBL | CA | Emails with lender counsel re status. | 0.10 | 925.00 | $92.50 |
| 09/16/2019 | MBL | CA | Call with E. Jones and J. Pomerantz re pending case issues. | 0.40 | 925.00 | $370.00 |
| 09/16/2019 | BDD | CA | Update WIP | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | BDD | CA | Email S. Golden re notices of appearance and pro hac vices | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | BDD | CA | Attend to calendaring matters re venue transfer | 0.30 | 395.00 | $118.50 |
| 09/17/2019 | BDD | CA | Discussion with claims agent | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | BDD | CA | Preparation of pro hac vice applications and orders for R. Feinstein and S. Golden and emails R. Feinstein and S. Golden re same | 1.10 | 395.00 | $434.50 |
| 09/18/2019 | JNP | CA | Conference with A. Woods regarding status. | 0.30 | 1025.00 | $307.50 |
| 09/18/2019 | MBL | CA | Call with S. Golden re case issues. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2019 | BDD | CA | Call with S. Golden re pro hac vice application | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | CA | Email J. Pomerantz re pro hac vice applications | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | CA | Review docket | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | CA | Email PSZJ team re Debtor pending motion report | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | MBL | CA | Call with E. Ruswick and S. Golden re case issues and background info (1.1); follow-up emails with team re same (0.2). | 1.30 | 925.00 | $1,202.50 |
| 09/19/2019 | BDD | CA | Review docket re critical dates and update memo re same | 0.40 | 395.00 | $158.00 |
| 09/19/2019 | BDD | CA | Review docket and update weekly pleadings memo and email S. Cho and S. Golden re same | 1.40 | 395.00 | $553.00 |
| 09/20/2019 | BDD | CA | Email S. Golden re NEF filings | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | BDD | CA | Email J. Pomerantz re ECF notifications | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | BDD | CA | Additions to weekly pleadings memo per docs filed today; email S. Cho and S. Golden re same | 1.10 | 395.00 | $434.50 |
| 09/20/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 09/21/2019 | BDD | CA | Email J. Pomerantz, M. Litvak and S. Golden re creditor inquiry (Frederick David Thomson) | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | BDD | CA | Address ECF issues | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | BDD | CA | Email S. Golden re ECF issues | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | BDD | CA | Email M. Litvak re service of motions | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | MBL | CA | Review Court scheduling order for pending matters. | 0.10 | 925.00 | $92.50 |
| 09/24/2019 | BDD | CA | Email J. Pomerantz and S. Golden re service lists | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | BDD | CA | Update critical dates memo and attend to calendaring matters (1.6); email PSZJ team re updated critical dates (.10) | 1.70 | 395.00 | $671.50 |
| 09/24/2019 | BDD | CA | Attend to ECF notifications | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | BDD | CA | Email J. Pomerantz re ECF notifications | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | MBL | CA | Review administrative orders for Oct. 3 hearing; coordinate with J.N. Pomerantz re same. | 0.20 | 925.00 | $185.00 |
| 09/26/2019 | MBL | CA | Review prior filings for Oct. 3 hearing; coordinate with J.N. Pomerantz re same. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    18

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | BDD | CA | Review Scheduling Orders and update critical dates memo re same (.80); attend to misc. calendaring matters (.20); email PSZJ team re dates per scheduling orders (.10) | 1.10 | 395.00 | $434.50 |
| 09/26/2019 | BDD | CA | Email M. Litvak re 10/3 hearing | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | BDD | CA | Email N. Brown re telephonic appearances for 10/3 hearing | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | BDD | CA | Review all documents in preparation of 10/3 hearing; confer with J. Pomerantz, S. Golden, and N. Brown re same | 4.60 | 395.00 | $1,817.00 |
| 09/28/2019 | BDD | CA | Work on weekly pleadings memo and email S. Golden and S. Cho re same | 4.00 | 395.00 | $1,580.00 |
| 09/30/2019 | SSC | CA | Telephone conference with S. Golden re case status. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | BDD | CA | Email N. Brown re new pleadings filed | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | BDD | CA | Email J. Pomerantz re new pleadings filed | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | BDD | CA | Review recently entered orders and email J. Pomerantz re same | 0.20 | 395.00 | $79.00 |
| 10/02/2019 | BDD | CA | Email J. Pomerantz re 10/3 hearings | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | BDD | CA | Update weekly pleadings and critical dates memos | 1.60 | 395.00 | $632.00 |
| 10/04/2019 | BDD | CA | Email S. Golden and S. Cho re weekly pleadings and critical dates memos | 0.10 | 395.00 | $39.50 |
| 10/05/2019 | REM | CA | Update from J. Pomerantz and respond. | 0.10 | 1075.00 | $107.50 |
| 10/05/2019 | BDD | CA | Finish updating weekly pleadings and critical dates memos and email S. Cho and S. Golden re same | 1.00 | 395.00 | $395.00 |
| 10/05/2019 | BDD | CA | Email N. Brown re 10/8 telephonic hearing | 0.10 | 395.00 | $39.50 |
| 10/05/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/07/2019 | MBL | CA | Emails with debtor and lender counsel re pending case issues. | 0.10 | 925.00 | $92.50 |
| 10/08/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | BDD | CA | Email M. Litvak re response deadlines | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | BDD | CA | Further updates to critical dates memo and email S. Cho and S. Golden re same | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    19

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | BDD | CA | Email S. Golden re reply to trustee motions | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | MBL | CA | Call with J.N. Pomerantz re case issues (0.1); emails with team re same (0.1). | 0.20 | 925.00 | $185.00 |
| 10/15/2019 | BDD | CA | Email M. Litvak re hearing transcripts | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | CA | Review docket and update critical dates memo re same and attend to calendaring matters | 0.40 | 395.00 | $158.00 |
| 10/17/2019 | BDD | CA | Review docket and update weekly pleadings memo re same | 0.90 | 395.00 | $355.50 |
| 10/18/2019 | BDD | CA | Email S. Cho and S. Golden re updated weekly pleadings and critical dates memos | 0.10 | 395.00 | $39.50 |
| | | | | 71.20 | | $44,743.00 |

**Compensation Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2019 | SSC | CP | Correspond with B. Dassa re PSZJ fee statement. | 0.10 | 895.00 | $89.50 |
| 09/12/2019 | SSC | CP | Review and revise August PSZJ fee statement. | 0.50 | 895.00 | $447.50 |
| 09/13/2019 | SSC | CP | Correspond with B. Dassa re PSZJ fee statement review. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | BDD | CP | Work on PSZJ 1st interim compensation proc motion | 1.10 | 395.00 | $434.50 |
| 09/16/2019 | BDD | CP | Email J. Pomerantz re PSZJ monthly fee application | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | BDD | CP | Email S. Golden re PSZJ compensation | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | SSC | CP | Correspond with J. Pomerantz re status of fee applications. | 0.10 | 895.00 | $89.50 |
| | | | | 2.10 | | $1,229.50 |

**Comp. of Prof./Others**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | SWG | CPO | Edit interim comp order. | 0.80 | 575.00 | $460.00 |
| 08/27/2019 | BDD | CPO | Email PSZJ team re Objection of UBS AG, London to Monthly Interim Comp Procedures Motion | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | SWG | CPO | Review/ edit interim comp order. | 0.30 | 575.00 | $172.50 |
| 10/09/2019 | BDD | CPO | Preparation of Notice of Hearing re PSZJ/CM retention applications and C'tee Information Motion and email S. Golden re same | 0.30 | 395.00 | $118.50 |
| | | | | 1.50 | | $790.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    20

Invoice 123597

October 20, 2019

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2019 | SWG | EC | Draft/send email to committee regarding pleading. | 0.10 | 575.00 | $57.50 |
| | | | | 0.10 | | $57.50 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2019 | REM | FF | Email from Golden regarding schedules and respond. | 0.20 | 1075.00 | $215.00 |
| 09/09/2019 | REM | FF | Review schedules. | 0.50 | 1075.00 | $537.50 |
| 09/09/2019 | MBL | FF | Review schedules/SOFAs; emails with team re same. | 0.50 | 925.00 | $462.50 |
| 09/09/2019 | BDD | FF | Review Schedules/SOFAs and prepare summary memo re same | 2.90 | 395.00 | $1,145.50 |
| 09/09/2019 | BDD | FF | Email S. Golden re Schedules | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | BDD | FF | Email N. Brown re Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | BDD | FF | Email S. Cho re summary of Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | SWG | FF | Review schedule/ SOFAS | 0.60 | 575.00 | $345.00 |
| 09/10/2019 | SWG | FF | Review memorandum regarding schedules/ SOFAS. | 0.50 | 575.00 | $287.50 |
| 09/20/2019 | BDD | FF | Email PSZJ team re Debtor's first monthly operating report | 0.10 | 395.00 | $39.50 |
| 09/21/2019 | MBL | FF | Review initial Debtor MOR. | 0.20 | 925.00 | $185.00 |
| | | | | 5.80 | | $3,336.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2019 | MBL | FN | Review and comment on surcharge motion; emails with team re same. | 0.40 | 925.00 | $370.00 |
| 08/19/2019 | MBL | FN | Call with B. Brumfield re lien review (0.4); update team re same (0.1); follow-up emails re conflicts check (0.2). | 0.70 | 925.00 | $647.50 |
| 08/19/2019 | MBL | FN | Coordinate with lender counsel re UBS loan documents. | 0.20 | 925.00 | $185.00 |
| 08/20/2019 | JNP | FN | Review emails regarding access to lender documents. | 0.10 | 1025.00 | $102.50 |
| 08/21/2019 | JNP | FN | Emails with Maxim B. Litvak regarding lien analysis. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | JNP | FN | Review motion to surcharge. | 0.10 | 1025.00 | $102.50 |
| 08/21/2019 | REM | FN | Review of Loan Agreements including emails internally regarding documents. | 2.70 | 1075.00 | $2,902.50 |
| 08/21/2019 | REM | FN | Email to Moskowitz regarding loan papers. | 0.20 | 1075.00 | $215.00 |
| 08/23/2019 | MBL | FN | Review interim cash collateral order; prep for call with team. | 0.30 | 925.00 | $277.50 |
| 08/23/2019 | REM | FN | Review pleading related to cash management and report internally. | 1.30 | 1075.00 | $1,397.50 |
| 08/26/2019 | JNP | FN | Review statement regarding cash collateral and emails with Maxim B. Litvak regarding same. | 0.20 | 1025.00 | $205.00 |
| 08/26/2019 | MBL | FN | Draft statement of position re cash collateral motion. | 1.80 | 925.00 | $1,665.00 |
| 08/26/2019 | MBL | FN | Draft statement of position re surcharge motion. | 0.50 | 925.00 | $462.50 |
| 08/27/2019 | MBL | FN | Revise objection to cash management motion. | 1.00 | 925.00 | $925.00 |
| 08/27/2019 | MBL | FN | Review cash management motion and interim order. | 0.20 | 925.00 | $185.00 |
| 08/27/2019 | MBL | FN | Revise statements of position re cash collateral and surcharge motions. | 0.50 | 925.00 | $462.50 |
| 08/27/2019 | MBL | FN | Review and comment on cash collateral bridge order; emails with team and UBS counsel re same. | 0.50 | 925.00 | $462.50 |
| 08/27/2019 | RJF | FN | Review and comment on bridge order, related emails. | 0.40 | 1145.00 | $458.00 |
| 08/27/2019 | REM | FN | Review transcript regarding adequate protection Lien and send relevant portion internally so that rights to object can be maintained. | 0.70 | 1075.00 | $752.50 |
| 08/28/2019 | MBL | FN | Review revised bridge order; emails with opposing counsel and Court re same. | 0.30 | 925.00 | $277.50 |
| 08/28/2019 | MBL | FN | Revisions and updates to pending pleadings (0.8); emails with team re same (0.2). | 1.00 | 925.00 | $925.00 |
| 08/28/2019 | RJF | FN | Numerous emails regarding bridge order. | 0.50 | 1145.00 | $572.50 |
| 08/29/2019 | JNP | FN | Review emails regarding cash collateral opposition. | 0.10 | 1025.00 | $102.50 |
| 08/29/2019 | MBL | FN | Follow-up with lender counsel re extension of time; emails with team re filing and status issues. | 0.30 | 925.00 | $277.50 |
| 08/29/2019 | MBL | FN | Review and finalize cash collateral statement; coordinate filing. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    22

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | MBL | FN | Review UBS objection to cash collateral and expert report. | 0.50 | 925.00 | $462.50 |
| 08/29/2019 | MBL | FN | Call with E. Jones re cash collateral issues; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 08/29/2019 | BDD | FN | Emails to S. Golden and S. Indelicato (OMM) re UBS Objection to final order re cash collateral | 0.30 | 395.00 | $118.50 |
| 08/29/2019 | SWG | FN | Edit cash collateral objection. | 0.20 | 575.00 | $115.00 |
| 08/29/2019 | LSC | FN | Revise statement if position re cash collateral and correspondence re filing of same in ND Texas. | 0.50 | 395.00 | $197.50 |
| 08/30/2019 | MBL | FN | Review UBS loan documents; emails with team re lien issues. | 0.50 | 925.00 | $462.50 |
| 08/30/2019 | MBL | FN | Review UBS objection to surcharge motion. | 0.20 | 925.00 | $185.00 |
| 08/30/2019 | MBL | FN | Revise statement of position re surcharge motion. | 0.40 | 925.00 | $370.00 |
| 08/30/2019 | SSC | FN | Review and analysis re cash collateral motion. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | SSC | FN | Review and analysis re UBS objection to cash collateral motion. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | SSC | FN | Review and analysis re UBS objection to surcharge motion. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | REM | FN | Develop strategy on adequate protection and circulate internally. | 1.40 | 1075.00 | $1,505.00 |
| 08/31/2019 | BDD | FN | Email S. Cho re Kehl declaration ISO UBS Objection to Motion for Final Order re Cash Collateral motion | 0.10 | 395.00 | $39.50 |
| 08/31/2019 | REM | FN | Brief review of objection of UBS on surcharge motion. | 0.20 | 1075.00 | $215.00 |
| 08/31/2019 | REM | FN | Brief review objection of Lender to use of cash. | 0.30 | 1075.00 | $322.50 |
| 08/31/2019 | REM | FN | Comment on statement of Committee on surcharge. | 0.20 | 1075.00 | $215.00 |
| 09/01/2019 | MBL | FN | Emails with team re surcharge response. | 0.10 | 925.00 | $92.50 |
| 09/02/2019 | REM | FN | Review revision to surcharge statement. | 0.20 | 1075.00 | $215.00 |
| 09/02/2019 | JNP | FN | Review and comment on statement regarding surcharge and emails regarding same. | 0.30 | 1025.00 | $307.50 |
| 09/02/2019 | MBL | FN | Emails with team re surcharge motion. | 0.20 | 925.00 | $185.00 |
| 09/03/2019 | REM | FN | Review final vision of surcharge response. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:    23

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | JNP | FN | Conference with E. Jones regarding cash collateral, pending motions and carve out. | 0.50 | 1025.00 | $512.50 |
| 09/03/2019 | JNP | FN | Review surcharge response; Conference with Maxim B. Litvak regarding same. | 0.20 | 1025.00 | $205.00 |
| 09/03/2019 | MBL | FN | Revise statement re surcharge motion with comments from team (0.8); coordinate filing with local counsel (0.2). | 1.00 | 925.00 | $925.00 |
| 09/03/2019 | MBL | FN | Review UCC search results. | 0.40 | 925.00 | $370.00 |
| 09/03/2019 | MBL | FN | Review Debtor reply in support of cash collateral motion. | 0.30 | 925.00 | $277.50 |
| 09/03/2019 | BDD | FN | Email PSZJ team re Debtor's reply to UBS Objection to Cash Collateral Motion | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | JNP | FN | Emails to and from P. Tomasco and Conway regarding provisions of information and actual budget analysis. | 0.20 | 1025.00 | $205.00 |
| 09/04/2019 | MBL | FN | Call with R. Brumfield re lien review (0.2); follow-up emails re same (0.1). | 0.30 | 925.00 | $277.50 |
| 09/04/2019 | BDD | FN | Email PSZJ team re SB County response to cash collateral motion | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | BDD | FN | Email S. Cho re filed objections | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | SWG | FN | Draft joinder to UBS objection. | 0.40 | 575.00 | $230.00 |
| 09/05/2019 | JNP | FN | Review Santa Barbara statement regarding cash collateral. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | MBL | FN | Review analysis re lien issues; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 09/05/2019 | MBL | FN | Emails with team and debtor counsel re cash collateral and budget issues. | 0.20 | 925.00 | $185.00 |
| 09/05/2019 | MBL | FN | Review Santa Barbara pleading re cash collateral/surcharge. | 0.20 | 925.00 | $185.00 |
| 09/06/2019 | REM | FN | Review debtor response on surcharge. | 0.20 | 1075.00 | $215.00 |
| 09/07/2019 | JNP | FN | Emails regarding cash collateral and Santa Barbara concerns. | 0.10 | 1025.00 | $102.50 |
| 09/07/2019 | JNP | FN | Review royalty owner objection to cash collateral. | 0.10 | 1025.00 | $102.50 |
| 09/09/2019 | MBL | FN | Emails with team, Conway, and opposing counsel re budget issues and status (0.2); review budget (0.1). | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    24
Invoice 123597
October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2019 | MBL | FN | Review new cash collateral bridge order; emails with team and lender counsel re same. | 0.20 | 925.00 | $185.00 |
| 09/11/2019 | RJF | FN | Review cash collateral bridge order and related emails. | 0.50 | 1145.00 | $572.50 |
| 09/12/2019 | MBL | FN | Emails with opposing counsel re bridge cash collateral order. | 0.20 | 925.00 | $185.00 |
| 09/12/2019 | BDD | FN | Review bridge order re cash collateral | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | BDD | FN | Circulate bridge order to PSZJ team | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | MBL | FN | Coordinate with oil and gas counsel and land man re perfection review; provide sample analyses. | 0.40 | 925.00 | $370.00 |
| 09/13/2019 | REM | FN | Review cash collateral order and budget. | 0.20 | 1075.00 | $215.00 |
| 09/19/2019 | MBL | FN | Emails with team re lien review issues. | 0.10 | 925.00 | $92.50 |
| 09/23/2019 | JNP | FN | Conference with Maxim B. Litvak regarding cash collateral order. | 0.10 | 1025.00 | $102.50 |
| 09/24/2019 | JNP | FN | Emails to and from E. Jones regarding cash collateral. | 0.10 | 1025.00 | $102.50 |
| 09/24/2019 | JNP | FN | Conference with R. Weltman regarding cash collateral. | 0.20 | 1025.00 | $205.00 |
| 09/24/2019 | JNP | FN | Review emails regarding budget. | 0.20 | 1025.00 | $205.00 |
| 09/24/2019 | MBL | FN | Attention to new proposed budget; coordinate with Conway re same. | 0.10 | 925.00 | $92.50 |
| 09/24/2019 | BDD | FN | Email M. Litvak re bridge order re cash coll motion | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | JNP | FN | Conference with E. Jones regarding cash collateral. | 0.30 | 1025.00 | $307.50 |
| 09/25/2019 | MBL | FN | Call with J.N. Pomerantz re cash collateral issues. | 0.20 | 925.00 | $185.00 |
| 09/26/2019 | MBL | FN | Review UBS evidentiary objections. | 0.20 | 925.00 | $185.00 |
| 09/26/2019 | MBL | FN | Emails with UBS counsel re cash collateral issues. | 0.20 | 925.00 | $185.00 |
| 09/26/2019 | MBL | FN | Attention to agreed budget; coordinate with Conway and J.N. Pomerantz re same. | 0.10 | 925.00 | $92.50 |
| 09/27/2019 | MBL | FN | Emails with lender and debtor counsel re budget issues. | 0.10 | 925.00 | $92.50 |
| 09/27/2019 | MBL | FN | Review GIT brief re surcharge and cash collateral issues; Debtor submissions in support. | 0.40 | 925.00 | $370.00 |
| 09/28/2019 | MBL | FN | Emails with GLR counsel re loan documents. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    25

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2019 | MBL | FN | Review S.B. County and other parties' filings re cash collateral issues. | 0.70 | 925.00 | $647.50 |
| 09/29/2019 | MBL | FN | Review revised cash management order from lender; emails with opposing counsel and call with J.N. Pomerantz re same. | 0.20 | 925.00 | $185.00 |
| 09/30/2019 | MBL | FN | Follow-up with lender counsel re cash management order. | 0.10 | 925.00 | $92.50 |
| 10/01/2019 | MBL | FN | Review UBS objections and filings re cash collateral hearing; emails with team re same. | 0.40 | 925.00 | $370.00 |
| 10/01/2019 | MBL | FN | Attention to revised cash collateral order. | 0.10 | 925.00 | $92.50 |
| 10/01/2019 | BDD | FN | Email M. Litvak re cash management order | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | JNP | FN | Review of pleadings for hearing. | 1.30 | 1025.00 | $1,332.50 |
| 10/03/2019 | JNP | FN | Participate in financing hearing. | 8.00 | 1025.00 | $8,200.00 |
| 10/03/2019 | JNP | FN | Research case law regarding burden of proof. | 0.10 | 1025.00 | $102.50 |
| 10/03/2019 | JNP | FN | Prepare closing documents. | 0.20 | 1025.00 | $205.00 |
| 10/03/2019 | MBL | FN | Calls with J.N. Pomerantz re status of cash collateral hearing (0.3); research re trustee issues (0.2). | 0.50 | 925.00 | $462.50 |
| 10/03/2019 | BDD | FN | Email S. Golden re continuation of cash collateral hearing | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | BDD | FN | Case research for J. Pomerantz and email J. Pomerantz re same | 0.10 | 395.00 | $39.50 |
| 10/04/2019 | JNP | FN | Participate in cash collateral hearing. | 9.00 | 1025.00 | $9,225.00 |
| 10/04/2019 | MBL | FN | Call with J.N. Pomerantz re hearing update. | 0.20 | 925.00 | $185.00 |
| 10/04/2019 | SSC | FN | Review update from J. Pomerantz to Committee after cash collateral hearing. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | SSC | FN | Review variance report filed by Debtors. | 0.10 | 895.00 | $89.50 |
| 10/05/2019 | BDD | FN | Email J. Pomerantz re 10/8 telephonic hearing to consider consensual interim cash coll order | 0.10 | 395.00 | $39.50 |
| 10/06/2019 | JNP | FN | Emails regarding cash collateral budget. | 0.10 | 1025.00 | $102.50 |
| 10/06/2019 | MBL | FN | Review cash collateral hearing notice; misc. emails with team re case issues. | 0.10 | 925.00 | $92.50 |
| 10/06/2019 | SSC | FN | Review update from J. Pomerantz re cash collateral hearing and Committee member comments re same. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    26

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | JNP | FN | Review various emails regarding status of financing order and budget. | 0.30 | 1025.00 | $307.50 |
| 10/07/2019 | MBL | FN | Review new interim bridge order and budget (0.3); coordinate with J.N. Pomerantz and team re same (0.1); emails with opposing counsel (0.2). | 0.60 | 925.00 | $555.00 |
| 10/08/2019 | JNP | FN | Participate in hearing regarding cash collateral order. | 1.60 | 1025.00 | $1,640.00 |
| 10/08/2019 | MBL | FN | Attention to misc. draft orders. | 0.20 | 925.00 | $185.00 |
| 10/08/2019 | MBL | FN | Attention to revised cash collateral bridge order; emails with opposing counsel re same. | 0.30 | 925.00 | $277.50 |
| 10/08/2019 | LCT | FN | Coordinate binder for S Golden. | 0.10 | 395.00 | $39.50 |
| | | | | **55.60** | | **$53,980.00** |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | JNP | GB | Emails with Debtors counsel regarding CRO and related. | 0.10 | 1025.00 | $102.50 |
| 08/26/2019 | JNP | GB | Emails to and from M. Moskowitz regarding CRO. | 0.10 | 1025.00 | $102.50 |
| 09/04/2019 | JNP | GB | Emails to and from Robert J. Feinstein regarding governance issues. | 0.10 | 1025.00 | $102.50 |
| 09/04/2019 | RJF | GB | Emails Jeffrey N. Pomerantz regarding governance issues. | 0.30 | 1145.00 | $343.50 |
| 09/05/2019 | REM | GB | Review and confer on letter on governance. | 0.40 | 1075.00 | $430.00 |
| 09/05/2019 | JNP | GB | Email to and from P. Tomasco regarding corporate governance. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | JNP | GB | Lengthy call with C. Barbarosh regarding background and status. | 0.50 | 1025.00 | $512.50 |
| 09/05/2019 | JNP | GB | Email to UBS and Debtor advisors regarding corporate governance issues. | 0.30 | 1025.00 | $307.50 |
| 09/05/2019 | JNP | GB | Conference with J. Young regarding governance issues. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | JNP | GB | Meeting with M. Warner, P. Tomasco, J. Johnson and Debtors counsel regarding governance proposal. | 0.30 | 1025.00 | $307.50 |
| 09/05/2019 | JNP | GB | Emails to and from E. Jones regarding corporate governance issues. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | MBL | GB | Revise objection to cash management motion; incorporate comments. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2019 | RJF | GB | Numerous emails regarding governance. | 0.30 | 1145.00 | $343.50 |
| 09/06/2019 | JNP | GB | Emails regarding governance issues with both Debtor and UBS. | 0.20 | 1025.00 | $205.00 |
| 09/06/2019 | MBL | GB | Emails with team re governance and other pending matters. | 0.30 | 925.00 | $277.50 |
| 09/07/2019 | JNP | GB | Emails to and from K. Whelan regarding corporate governance. | 0.10 | 1025.00 | $102.50 |
| 09/07/2019 | JNP | GB | Emails to and from J. Young regarding corporate governance. | 0.10 | 1025.00 | $102.50 |
| 09/08/2019 | JNP | GB | Emails to and from Debtor's counsel and P. Tomasco regarding corporate governance. | 0.50 | 1025.00 | $512.50 |
| 09/08/2019 | JNP | GB | Conference with R. Weltman regarding corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/08/2019 | JNP | GB | Conference with C. Barbarosh regarding status of corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | JNP | GB | Emails regarding corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/12/2019 | JNP | GB | Conference with A. Woods regarding management issues. | 0.20 | 1025.00 | $205.00 |
| 09/12/2019 | JNP | GB | Conference with C. Barbarosh regarding management issues. | 0.20 | 1025.00 | $205.00 |
| 09/16/2019 | JNP | GB | Conference with Maxim B. Litvak and E. Jones regarding governance issues. | 0.40 | 1025.00 | $410.00 |
| 09/16/2019 | JNP | GB | Conference with E. Karasik regarding governance issues. | 0.20 | 1025.00 | $205.00 |
| 09/27/2019 | MBL | GB | Review proposed final cash management order. | 0.10 | 925.00 | $92.50 |
| 10/14/2019 | MBL | GB | Attention to CVs of trustee candidates. | 0.20 | 925.00 | $185.00 |
| | | | | **6.30** | | **$6,439.50** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/15/2019 | JNP | GC | Emails with S. Golden regarding general committee issues. | 0.10 | 1025.00 | $102.50 |
| 08/15/2019 | SWG | GC | Work on committee formation documents, including; bylaws,contract sheet, expense reimbursement, WIP list, and NOA. | 1.80 | 575.00 | $1,035.00 |
| 08/15/2019 | LSC | GC | Prepare notice of appearance, expense form, form | 2.60 | 395.00 | $1,027.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    28

Invoice 123597

October 20, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | contact list, by-laws, WIP list, and critical dates. |  |  |  |
| 08/16/2019 | JNP | GC | Participate on Committee call. | 0.90 | 1025.00 | $922.50 |
| 08/16/2019 | RJF | GC | Telephonic committee meeting to select FA. | 0.90 | 1145.00 | $1,030.50 |
| 08/16/2019 | SWG | GC | Committee call. | 0.80 | 575.00 | $460.00 |
| 08/18/2019 | JNP | GC | Conference with C. Stephens regarding venue issues. | 0.20 | 1025.00 | $205.00 |
| 08/20/2019 | JNP | GC | Review emails regarding information to Committee regarding administrative matters. | 0.10 | 1025.00 | $102.50 |
| 08/20/2019 | SWG | GC | Draft and send emails to committee regarding housekeeping. | 0.20 | 575.00 | $115.00 |
| 08/21/2019 | JNP | GC | Conference with M. Dundon regarding venue. | 0.10 | 1025.00 | $102.50 |
| 08/21/2019 | JNP | GC | Emails with S. Golden regarding information to Committee. | 0.10 | 1025.00 | $102.50 |
| 08/21/2019 | BDD | GC | Email S. Golden re committee calls | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | BDD | GC | Call with and email S. Cho re contact list, critical dates, expense reimbursement and bylaws information | 0.20 | 395.00 | $79.00 |
| 08/21/2019 | SSC | GC | Review and revise bylaws. | 0.30 | 895.00 | $268.50 |
| 08/21/2019 | SSC | GC | Review and revise expense reimbursement form. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | SSC | GC | Telephone conference with B. Dassa re edits needed to bylaws. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | SSC | GC | Review revised Committee governance items and email to B. Sandler re same. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | SWG | GC | Email with committee member regarding formation matters. | 0.20 | 575.00 | $115.00 |
| 08/21/2019 | SWG | GC | Prepare memorandum of pending motions for committee. | 0.50 | 575.00 | $287.50 |
| 08/22/2019 | JNP | GC | Review and comment on weekly memo for Committee. | 0.10 | 1025.00 | $102.50 |
| 08/22/2019 | JNP | GC | Emails to and from S. Golden regarding Committee administration issues. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | JNP | GC | Participate on Committee call. | 0.80 | 1025.00 | $820.00 |
| 08/23/2019 | RJF | GC | Telephonic committee meeting. | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2019 | SWG | GC | Participate in committee call. | 0.80 | 575.00 | $460.00 |
| 08/23/2019 | REM | GC | Review by laws on confidentiality and email to P. Tomasco regarding confidentiality issues. | 0.70 | 1075.00 | $752.50 |
| 08/26/2019 | JNP | GC | Emails regarding Committee call and internal call. | 0.10 | 1025.00 | $102.50 |
| 08/26/2019 | JNP | GC | Emails regarding potential meeting with Debtor with Committee and P. Tomasco. | 0.20 | 1025.00 | $205.00 |
| 08/26/2019 | SWG | GC | Research related parties and create chart regarding same. | 1.50 | 575.00 | $862.50 |
| 08/26/2019 | REM | GC | Confer with Morris regarding confidentiality. | 0.10 | 1075.00 | $107.50 |
| 08/27/2019 | JNP | GC | Conference with M. Dundon regarding venue hearing | 0.10 | 1025.00 | $102.50 |
| 08/27/2019 | BDD | GC | Email S. Golden and S. Cho re PSZJ retention application and committee information motion | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | SSC | GC | Correspond with B. Dassa re Committee governance items needed. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | SSC | GC | Correspond with S. Golden re status of bylaws. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | JNP | GC | Emails regarding Committee meeting in Los Angeles. | 0.10 | 1025.00 | $102.50 |
| 08/28/2019 | JNP | GC | Participate in Committee call. | 0.50 | 1025.00 | $512.50 |
| 08/28/2019 | RJF | GC | Telephonic committee meeting. | 0.50 | 1145.00 | $572.50 |
| 08/28/2019 | BDD | GC | Prepare draft of Committee Information Motion and attendant documents re same (2.0); emails N. Brown and M. Kulick re same (.30) | 2.30 | 395.00 | $908.50 |
| 08/28/2019 | BDD | GC | Email S. Cho re website for committee information motion | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | GC | Email L. Forrester re committee website | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | GC | Darf Committee Information Motion | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | SSC | GC | Telephone conference with Committee. | 0.50 | 895.00 | $447.50 |
| 08/28/2019 | SWG | GC | Attend to bylaws of Committee. | 0.20 | 575.00 | $115.00 |
| 08/28/2019 | SWG | GC | Committee call. | 0.50 | 575.00 | $287.50 |
| 08/29/2019 | JAM | GC | Review draft Confidentiality Order (.5); e-mail to R. Mikels re same (.6). | 1.10 | 1025.00 | $1,127.50 |
| 08/29/2019 | SSC | GC | Review draft PSZJ and committee confidential | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    30

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information motion and email to S. Golden re edits needed. | | | |
| 08/29/2019 | REM | GC | Receive and review confidentiality agreement comments. | 0.50 | 1075.00 | $537.50 |
| 08/29/2019 | REM | GC | Email to Morris regarding Changes to Confidentiality Agreement. | 0.20 | 1075.00 | $215.00 |
| 08/29/2019 | REM | GC | Draft and send internal email on strategy. | 0.80 | 1075.00 | $860.00 |
| 08/29/2019 | REM | GC | Work on non-disclosure agreement in preparation for call on same. | 2.20 | 1075.00 | $2,365.00 |
| 08/30/2019 | BDD | GC | Preparation of weekly pleadings memo and email PSZJ team re same | 1.50 | 395.00 | $592.50 |
| 08/30/2019 | JAM | GC | Telephone conference with R. Mikels re Confidentiality Agreement. | 1.00 | 1025.00 | $1,025.00 |
| 08/30/2019 | SSC | GC | Review weekly pleadings summary and correspond with B. Dassa. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | SWG | GC | Edit committee information motion. | 0.40 | 575.00 | $230.00 |
| 08/30/2019 | REM | GC | Confer with John Morris on confidentiality agreement and make changes to document. | 2.80 | 1075.00 | $3,010.00 |
| 09/03/2019 | BDD | GC | Revisions to committee information motion per S. Golden request | 0.70 | 395.00 | $276.50 |
| 09/03/2019 | MBL | GC | Review and comment on Committee update; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 09/03/2019 | SSC | GC | Review and correspond with S. Golden re memo to Committee summarizing pending motions. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | SSC | GC | Correspond with J. Pomerantz re Committee meeting. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | SWG | GC | Edit committee information motion. | 0.20 | 575.00 | $115.00 |
| 09/03/2019 | SWG | GC | Update weekly pleadings memorandum. | 0.70 | 575.00 | $402.50 |
| 09/03/2019 | SWG | GC | Respond to email inquiry from creditor. | 0.20 | 575.00 | $115.00 |
| 09/04/2019 | LAF | GC | Build creditor website. | 2.50 | 425.00 | $1,062.50 |
| 09/04/2019 | JNP | GC | Meeting with Committee in advance of meeting with Debtor. | 1.00 | 1025.00 | $1,025.00 |
| 09/04/2019 | JNP | GC | Conference with M. Warner about Committee and Debtor meeting. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    31

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | JNP | GC | Meeting with Debtor and Committee. | 2.50 | 1025.00 | $2,562.50 |
| 09/04/2019 | JNP | GC | Meet with Committee after meeting with Debtor. | 0.50 | 1025.00 | $512.50 |
| 09/04/2019 | MBL | GC | Attend meeting between Committee and Debtor (by phone). | 2.50 | 925.00 | $2,312.50 |
| 09/04/2019 | BDD | GC | Revisions to committee information motion and email S. Cho re same | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | SSC | GC | Review and revise Committee confidential information motion. | 0.30 | 895.00 | $268.50 |
| 09/04/2019 | SWG | GC | Committee meeting. | 0.70 | 575.00 | $402.50 |
| 09/04/2019 | SWG | GC | Follow up call with team. | 0.50 | 575.00 | $287.50 |
| 09/05/2019 | JNP | GC | Email to Committee regarding results of hearing. | 0.20 | 1025.00 | $205.00 |
| 09/05/2019 | JNP | GC | Email to Committee regarding corporate governance proposal and emails with Committee Members regarding same. | 0.30 | 1025.00 | $307.50 |
| 09/05/2019 | SWG | GC | Draft/send lengthy follow up to in person meeting. | 0.50 | 575.00 | $287.50 |
| 09/06/2019 | BDD | GC | Email N. Brown re weekly pleadings memo | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | BDD | GC | Revisions to committee information motion and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 09/09/2019 | JNP | GC | Emails with Committee Member regarding status. | 0.10 | 1025.00 | $102.50 |
| 09/09/2019 | JNP | GC | Email to Committee regarding developments on venue and corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | MBL | GC | Review status update to Committee. | 0.10 | 925.00 | $92.50 |
| 09/09/2019 | SWG | GC | Edit committee information motion. | 0.10 | 575.00 | $57.50 |
| 09/10/2019 | MBL | GC | Emails with Committee and team re status update and pending issues. | 0.20 | 925.00 | $185.00 |
| 09/11/2019 | LAF | GC | Update creditor site re venue change. | 0.30 | 425.00 | $127.50 |
| 09/12/2019 | BDD | GC | Work on committee information motion and attendant pleadings for conforming to Central Dist of CA (.80); email S. Golden re same (.10) | 0.90 | 395.00 | $355.50 |
| 09/16/2019 | LAF | GC | Update creditor website. | 0.30 | 425.00 | $127.50 |
| 09/16/2019 | JNP | GC | Emails to Committee regarding status. | 0.30 | 1025.00 | $307.50 |
| 09/16/2019 | BDD | GC | Revisions to weekly pleadings memo | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | SSC | GC | Review J. Pomerantz committee update. | 0.10 | 895.00 | $89.50 |
| 09/18/2019 | JNP | GC | Emails to and from Steven W. Golden regarding dissemination of information to Committee. | 0.10 | 1025.00 | $102.50 |
| 09/19/2019 | SSC | GC | Review S. Golden update to Committee and email re 9/23 hearing coverage. | 0.10 | 895.00 | $89.50 |
| 09/19/2019 | SWG | GC | Draft/ send email update to committee. | 0.20 | 575.00 | $115.00 |
| 09/19/2019 | SWG | GC | Call with attorney regarding governance issue with Debtor (1.0); summarize same (.3) | 1.30 | 575.00 | $747.50 |
| 09/20/2019 | JNP | GC | Emails to and from Steven W. Golden regarding information to Committee. | 0.10 | 1025.00 | $102.50 |
| 09/22/2019 | JNP | GC | Review weekly report to the Committee regarding pending matters. | 0.10 | 1025.00 | $102.50 |
| 09/23/2019 | MBL | GC | Update Committee re status conference; misc. follow-up emails with team. | 0.20 | 925.00 | $185.00 |
| 09/23/2019 | SSC | GC | Review S. Golden and M. Litvak correspondence to Committee. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | SWG | GC | Correspond with unsecured creditor. | 0.10 | 575.00 | $57.50 |
| 09/24/2019 | MBL | GC | Call with J.N. Pomerantz re pending matters; coordinate Committee call. | 0.10 | 925.00 | $92.50 |
| 09/26/2019 | JNP | GC | Participate on Committee call. | 0.50 | 1025.00 | $512.50 |
| 09/26/2019 | MBL | GC | Attend Committee call. | 0.80 | 925.00 | $740.00 |
| 09/26/2019 | BDD | GC | Work on weekly pleadings memo | 0.90 | 395.00 | $355.50 |
| 09/26/2019 | SWG | GC | Participate in telephonic committee call. | 0.80 | 575.00 | $460.00 |
| 09/27/2019 | BDD | GC | Continue working on weekly pleadings memo | 0.50 | 395.00 | $197.50 |
| 09/27/2019 | SWG | GC | Call with creditor regarding various issues with Debtor. | 0.40 | 575.00 | $230.00 |
| 09/29/2019 | JNP | GC | Review weekly memo to Committee regarding pleadings. | 0.20 | 1025.00 | $205.00 |
| 09/30/2019 | SSC | GC | Review summary of weekly pleadings and email to S. Golden re same. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | SWG | GC | Edit weekly pleadings summary memorandum. | 0.40 | 575.00 | $230.00 |
| 10/02/2019 | SWG | GC | Edit and send weekly pleadings memorandum to Committee. | 0.20 | 575.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     33

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | JNP | GC | Email to Committee regarding results of first day of hearing. | 0.10 | 1025.00 | $102.50 |
| 10/04/2019 | JNP | GC | Email to and from Committee Members regarding status. | 0.10 | 1025.00 | $102.50 |
| 10/04/2019 | SSC | GC | Review CA State Lands' Commission objection to confidential information motion. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | LAF | GC | Legal research re: Committee information protocol orders in CA bankruptcy courts. | 1.50 | 425.00 | $637.50 |
| 10/07/2019 | BDD | GC | Email N. Brown re committee information protocol motion | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | LAF | GC | Legal research re: Committee information protocol motions in CA bankruptcy courts. | 2.50 | 425.00 | $1,062.50 |
| 10/08/2019 | BDD | GC | Email S. Golden and S. Cho re weekly pleadings and critical dates memos | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | MBL | GC | Review and revise reply in support of Committee info protocol motion. | 0.40 | 925.00 | $370.00 |
| 10/10/2019 | MBL | GC | Emails with team re replies in support of Committee pleadings. | 0.20 | 925.00 | $185.00 |
| 10/10/2019 | BDD | GC | Preparation of declaration of D. Fertig ISO reply to objection to c'tee info motion and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 10/14/2019 | SSC | GC | Review J. Pomerantz case status update to Committee. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **61.10** |  | **$45,276.50** |

## Meeting of Creditors [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | BDD | MC | Call with B. Fittipaldi re 341(a) meeting and email M. Litvak and S. Golden re same | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | SSC | MC | Review multiple emails from B. Dassa, M. Litvak and S. Golden re meeting of creditors. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.20** |  | **$129.00** |

## Operations [B210]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | REM | OP | Review pleading and correspondence regarding utilities. | 0.20 | 1075.00 | $215.00 |
| 08/21/2019 | JNP | OP | Emails to and from P. Tomasco regarding diligence. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    34
HVI Cat Canyon O.C.C.                                                  Invoice 123597
38336    -00002                                                       October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | BDD | OP | Email PSZJ team re continued hearing on utilities motion | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | JNP | OP | Conference with J. Young regarding operations and related. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | REM | OP | Work on utilities pleadings and report internally. | 1.80 | 1075.00 | $1,935.00 |
| 08/26/2019 | JNP | OP | Review emails regarding E&P motion, review draft opposition and emails regarding same. | 0.30 | 1025.00 | $307.50 |
| 08/26/2019 | MBL | OP | Emails with team re pending case issues and filings (0.2); review draft statements re cash management and payment of E&P expenses (0.3) | 0.50 | 925.00 | $462.50 |
| 08/26/2019 | REM | OP | Emails to and from Pomerantz regarding views on E&P motion. | 0.10 | 1075.00 | $107.50 |
| 08/26/2019 | REM | OP | Develop response to E&P motion and provide recommendation for action. | 0.80 | 1075.00 | $860.00 |
| 08/26/2019 | REM | OP | Prepare memo regarding E&P expenses and request more information from debtors counsel. | 1.30 | 1075.00 | $1,397.50 |
| 08/27/2019 | MBL | OP | Revise statement of position re E&P expenses motion. | 0.50 | 925.00 | $462.50 |
| 08/27/2019 | MBL | OP | Review E&P expenses motion and interim order. | 0.20 | 925.00 | $185.00 |
| 08/27/2019 | REM | OP | Work on statement of committee on E&P and Cash Management. | 1.40 | 1075.00 | $1,505.00 |
| 08/27/2019 | REM | OP | Email to committee FA regarding cash management motion. | 0.30 | 1075.00 | $322.50 |
| 08/30/2019 | MBL | OP | Revise responses to E&P and cash management motions. | 0.40 | 925.00 | $370.00 |
| 08/30/2019 | SSC | OP | Review UCC statement of position re E&P operating expenses motion. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | SSC | OP | Review UCC objection to cash management motion. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | JNP | OP | Email regarding utilities issues with PGE. | 0.10 | 1025.00 | $102.50 |
| 08/31/2019 | REM | OP | Brief review of utility objection by PG&E. | 0.10 | 1075.00 | $107.50 |
| 09/03/2019 | JNP | OP | Conference with Robert J. Feinstein regarding call with E. Jones regarding carve out. | 0.20 | 1025.00 | $205.00 |
| 09/05/2019 | MBL | OP | Revise statement re: E&P motion. | 0.20 | 925.00 | $185.00 |
| 09/14/2019 | JNP | OP | Emails with E. Jones regarding oil spill. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | JNP | OP | Consider issues regarding PGE request for deposit. | 0.10 | 1025.00 | $102.50 |
| 09/29/2019 | JNP | OP | Conference with Maxim B. Litvak regarding changes to Cash Management Order. | 0.10 | 1025.00 | $102.50 |
| 10/04/2019 | JNP | OP | Conference with R. Michaelson regarding utility order. | 0.10 | 1025.00 | $102.50 |
| 10/08/2019 | SWG | OP | Review filed trustee motions. | 0.30 | 575.00 | $172.50 |
| | | | | 9.60 | | $9,736.00 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2019 | GIG | RP | Prepare insert for employment application, emails with Jeffrey N. Pomerantz re same | 0.50 | 835.00 | $417.50 |
| 08/21/2019 | JNP | RP | Review and comment on proposed disclosure for employment application. | 0.10 | 1025.00 | $102.50 |
| 08/27/2019 | BDD | RP | Email S. Golden re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | SSC | RP | Correspond with S. Golden re status of case and PSZJ retention. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | BDD | RP | Prepare draft of PSZJ retention application and attendant documents. | 1.90 | 395.00 | $750.50 |
| 08/28/2019 | BDD | RP | Review exhibits to PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | RP | Review PSZJ revised retention application | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | SWG | RP | Edit PSZJ retention application. | 0.30 | 575.00 | $172.50 |
| 08/31/2019 | SSC | RP | Correspond with S. Golden re status of retention applications of Committee's other professionals. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | SSC | RP | Correspond with G. Brandt and S. Golden re status of PSZJ retention. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | SSC | RP | Review and analysis re J. Pomerantz email re PG&E disclosure. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | JNP | RP | Review declaration regarding Johnson in other matter. | 0.20 | 1025.00 | $205.00 |
| 09/03/2019 | BDD | RP | Revisions to PSZJ retention application per S. Golden instructions | 0.50 | 395.00 | $197.50 |
| 09/03/2019 | BDD | RP | Email S. Cho re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | BDD | RP | Email B. Wallen re PSZJ retention application | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    36

Invoice 123597

October 20, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | SSC | RP | Telephone conference with S. Golden re retention applications. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | SWG | RP | Review/edit PSZJ retention application. | 0.40 | 575.00 | $230.00 |
| 09/04/2019 | BDD | RP | Revisions to PSZJ retention application and email S. Cho and S. Golden re same | 0.30 | 395.00 | $118.50 |
| 09/04/2019 | SSC | RP | Review and revise PSZJ retention application. | 0.70 | 895.00 | $626.50 |
| 09/04/2019 | SSC | RP | Further review and revise PSZJ retention application. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | BDD | RP | Email S. Cho re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | SSC | RP | Telephone conference with S. Golden re PSZJ retention application status. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | BDD | RP | Revisions to PSZJ retention application and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 09/06/2019 | SSC | RP | Review and revise PSZJ retention application. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | JNP | RP | Review and comment on employment application. | 0.10 | 1025.00 | $102.50 |
| 09/09/2019 | SWG | RP | Edit Pachulski Stang Ziehl & Jones retention app. | 0.20 | 575.00 | $115.00 |
| 09/11/2019 | BDD | RP | Work on revising PSZJ employment application and attendant pleadings (order, declaration, notice)  to conform to CDCA requirements; emails R. Mori and M. DesJardien re same | 1.70 | 395.00 | $671.50 |
| 09/11/2019 | BDD | RP | Email S. Golden re PSZJ retention application and related pleadings | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | SSC | RP | Telephone conference with S. Golden re status of retention applications. | 0.10 | 895.00 | $89.50 |
| 09/13/2019 | SSC | RP | Correspond with S. Golden re status retention applications. | 0.20 | 895.00 | $179.00 |
| 09/14/2019 | JNP | RP | Emails with Steven W. Golden regarding retention application. | 0.10 | 1025.00 | $102.50 |
| 09/16/2019 | JNP | RP | Emails with team regarding retention issues. | 0.10 | 1025.00 | $102.50 |
| 09/17/2019 | SSC | RP | Telephone conference with S. Golden re retention application status. | 0.10 | 895.00 | $89.50 |
| 09/17/2019 | SSC | RP | Correspond with J. Pomerantz re retention applications. | 0.10 | 895.00 | $89.50 |
| 09/18/2019 | MBL | RP | Review draft retention apps and Committee info | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     37

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion. | | | |
| 09/23/2019 | BDD | RP | Email M. Litvak re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| | | | | 9.80 | | $5,840.00 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2019 | JNP | RPO | Review Conway & McKenzie materials. | 0.10 | 1025.00 | $102.50 |
| 08/15/2019 | JNP | RPO | Email to Committee regarding Conway McKenzie materials. | 0.10 | 1025.00 | $102.50 |
| 08/26/2019 | SSC | RPO | Review OCP order edits from S. Golden. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | REM | RPO | Review material regarding CRO and comment on same. | 0.40 | 1075.00 | $430.00 |
| 08/27/2019 | JNP | RPO | Conference with M. Warner regarding local counsel. | 0.20 | 1025.00 | $205.00 |
| 08/27/2019 | JNP | RPO | Conference with Robert J. Feinstein regarding local counsel. | 0.10 | 1025.00 | $102.50 |
| 08/27/2019 | BDD | RPO | Email S. Golden re Debtor's Application to Employ Cappello Global as Financial Advisors | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | MBL | RPO | Review Cappello application and supporting filings (0.4); draft objection (1.2). | 1.60 | 925.00 | $1,480.00 |
| 08/29/2019 | SWG | RPO | Call with local counsel regarding case filing. | 0.20 | 575.00 | $115.00 |
| 08/30/2019 | JNP | RPO | Emails regarding Capello retention. | 0.10 | 1025.00 | $102.50 |
| 08/30/2019 | PJJ | RPO | Research regarding retention of investment banker Cappello. | 0.30 | 395.00 | $118.50 |
| 08/30/2019 | MBL | RPO | Revisions to Cappello objection (0.5); emails with team re same (0.2). | 0.70 | 925.00 | $647.50 |
| 09/01/2019 | MBL | RPO | Research Cappello background; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 09/02/2019 | JNP | RPO | Review opposition to Capello and background material; Email to and form Maxim B. Litvak regarding same. | 0.30 | 1025.00 | $307.50 |
| 09/03/2019 | BDD | RPO | Email S. Golden re PSZJ & Committee protocol motions | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | SSC | RPO | Review signature pages needed to retention applications. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | SSC | RPO | Review signature pages needed to retention applications. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | SWG | RPO | Edit CM retention application. | 0.30 | 575.00 | $172.50 |
| 09/04/2019 | SSC | RPO | Meet and confer with V. Martinez re Committee retention applications. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | SSC | RPO | Meet and confer with B. Dassa re Committee retention applications. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | BDD | RPO | Review UBS objection to Cappello Global retention application and email PSZJ team re same | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | SSC | RPO | Review and analysis re Conway MacKenzie retention. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | SWG | RPO | Call with D. Fenty regarding retention and follow up meeting. | 0.30 | 575.00 | $172.50 |
| 09/05/2019 | SWG | RPO | Edit Committee retention application. | 1.20 | 575.00 | $690.00 |
| 09/05/2019 | SWG | RPO | Conference with local counsel regarding retention apps. | 0.30 | 575.00 | $172.50 |
| 09/05/2019 | JNP | RPO | Review UBS opposition to Cappello. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | JNP | RPO | Review and respond to emails regarding Ten Oaks regarding potential engagement. | 0.10 | 1025.00 | $102.50 |
| 09/05/2019 | MBL | RPO | Review UBS objection re Cappello engagement; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 09/05/2019 | MBL | RPO | Call with D. Fertig and emails with Conway re IB retention issues. | 0.20 | 925.00 | $185.00 |
| 09/05/2019 | MBL | RPO | Revise and update objection to Cappello retention (1.2); emails with team and Conway re same (0.1). | 1.30 | 925.00 | $1,202.50 |
| 09/05/2019 | BDD | RPO | Revisions to CM retention application and emails S. Golden re same | 0.70 | 395.00 | $276.50 |
| 09/05/2019 | BDD | RPO | Email S. Golden and S. Cho re update to retention applications | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | BDD | RPO | Email S. Golden re retention applications | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | SSC | RPO | Correspond with B. Dassa and S. Golden re status of Committee retention applications. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | MBL | RPO | Revisions to Cappello objection. | 0.20 | 925.00 | $185.00 |
| 09/06/2019 | BDD | RPO | Revisions to CM retention application and email S. Golden re same | 0.30 | 395.00 | $118.50 |
| 09/06/2019 | BDD | RPO | Revisions to Cole Schotz retention application and | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    39

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email S. Golden re same | | | |
| 09/06/2019 | BDD | RPO | Email S. Cho re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | SSC | RPO | Correspond with S. Golden re retention application status. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | SSC | RPO | Review and revise Cole Schotz retention application. | 0.20 | 895.00 | $179.00 |
| 09/06/2019 | SSC | RPO | Review revised Conway retention application. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | SWG | RPO | Draft Brumfield retention apps. | 1.10 | 575.00 | $632.50 |
| 09/09/2019 | BDD | RPO | Email K. Labrada re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | BDD | RPO | Revisions to Cole Schotz retention application and email S. Cho re same | 0.20 | 395.00 | $79.00 |
| 09/09/2019 | BDD | RPO | Email S. Cho re Conway Mackenzie retention application | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | SSC | RPO | Review S. Golden and M. Litvak emails re CA oil & gas counsel. | 0.10 | 895.00 | $89.50 |
| 09/10/2019 | BDD | RPO | Email S. Golden re retention applications | 0.10 | 395.00 | $39.50 |
| 09/10/2019 | BDD | RPO | Email J. Pomerantz re retention applicationa | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | BDD | RPO | Email R. Feinstein re retention applications | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | BDD | RPO | Review Conway Mackenzie retention application | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | BDD | RPO | Work on Brumfield, Cole Schotz, and Conway Mackenzie retention application and related pleadings to conform to Central District of CA (2.8); emails to/calls with S. Golden re same (.20); confer N. Brown re same (.20) | 3.20 | 395.00 | $1,264.00 |
| 09/12/2019 | BDD | RPO | Email S. Golden re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | BDD | RPO | Continue working on Cole Schotz retention application (.30); email S. Golden re same (.10) | 0.40 | 395.00 | $158.00 |
| 09/13/2019 | BDD | RPO | Address issues re retention applications and committee information motion (.50); emails S. Golden and N. Brown re same (.30) | 0.80 | 395.00 | $316.00 |
| 09/13/2019 | SWG | RPO | Edit CS retention app. | 0.30 | 575.00 | $172.50 |
| 09/14/2019 | BDD | RPO | Address issues re service lists for retention applications | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    40

Invoice 123597

October 20, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | BDD | RPO | Email S. Golden re retention applications | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | RPO | Address service issues of retention applications | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | RPO | Work on 4 retention applications and emails to/calls with S. Golden re same | 1.80 | 395.00 | $711.00 |
| 09/17/2019 | BDD | RPO | Address retention application/committee information issues re service/filing; continue working on applications, notices, declarations, service lists and confer with S. Golden re same | 3.20 | 395.00 | $1,264.00 |
| 09/17/2019 | BDD | RPO | Email M. Pagay re reply re Arch & Beam and PSZJ retention applications | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | RPO | Email S. Golden re retention applications | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | RPO | Email S. Golden re finalized retention applications/committee information motion | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | RPO | Emails re retention applications | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | BDD | RPO | Finalize retention application and related documents and prepare for filing/serving | 1.10 | 395.00 | $434.50 |
| 09/19/2019 | BDD | RPO | Emails S. Golden re retention applications, related document and committee information motion | 0.20 | 395.00 | $79.00 |
| 09/20/2019 | JNP | RPO | Email to Lindsay at Ten Oaks regarding status. | 0.10 | 1025.00 | $102.50 |
| 09/20/2019 | JNP | RPO | Email to C. Dore regarding help in evaluating liens. | 0.10 | 1025.00 | $102.50 |
| 09/20/2019 | BDD | RPO | Further updates to retention and committee information motions and emails S. Golden re same | 0.70 | 395.00 | $276.50 |
| 09/20/2019 | BDD | RPO | Email M. Warner and B. Wallen re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | BDD | RPO | Email B. Wallen re fee applications | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | BDD | RPO | Review and update Cole Schotz retention application and related documents (.50); email S. Golden re same (.10) | 0.60 | 395.00 | $237.00 |
| 09/26/2019 | BDD | RPO | Revisions to objection to Cappello retention application and C'tee's statement of position re E&P operating expenses (.50); email M. Litvak re same (.10) | 0.60 | 395.00 | $237.00 |
| 10/01/2019 | BDD | RPO | Email S. Golden re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | BDD | RPO | Email N. Brown re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    41

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | BDD | RPO | Call with/email to S. Golden re Warner declaration ISO Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | BDD | RPO | Email N. Brown re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | BDD | RPO | Email S. Golden re Cole Schotz retention application | 0.10 | 395.00 | $39.50 |
| 10/04/2019 | MBL | RPO | Review objections to retention apps and Committee info motion; coordinate with Conway and team re same. | 0.30 | 925.00 | $277.50 |
| 10/04/2019 | SSC | RPO | Review CA State Lands' Commission objections to PSZJ and Conway retention applications. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | SSC | RPO | Correspond with S. Golden re reply needed. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | SWG | RPO | Draft Omnibus response to Cal Land Commission objectors. | 2.70 | 575.00 | $1,552.50 |
| 10/07/2019 | BDD | RPO | Begin working on reply to California Land's objections to PSZJ retention application (.50), Conway Mackenzie retention application, and committee information protocol motion (.50); emails S. Golden re same (.20) | 0.70 | 395.00 | $276.50 |
| 10/08/2019 | SWG | RPO | Continue drafting replay to relation/CI objection. | 1.60 | 575.00 | $920.00 |
| 10/10/2019 | JNP | RPO | Review response to objections to employment. | 0.10 | 1025.00 | $102.50 |
| 10/10/2019 | MBL | RPO | Review and revise reply in support of Committee retention applications. | 0.40 | 925.00 | $370.00 |
| 10/10/2019 | SSC | RPO | Review S. Golden drafts of Committee replies to CA State Lands Commission objections. | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | SWG | RPO | Draft reply to retention applications. | 0.40 | 575.00 | $230.00 |
| 10/10/2019 | BDD | RPO | Email M. Litvak re replies to objections to employment apps and c'tee information motion | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | BDD | RPO | Coordinate filing/service of replies to objections to employment apps and c'tee information motion | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | BDD | RPO | Email S. Golden re replies to objections to C'tee information motion and retention applications | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | MBL | RPO | Review UBS statement in support of Committee professionals. | 0.10 | 925.00 | $92.50 |
| 10/17/2019 | BDD | RPO | Email PSZJ team re UBS response ISO retention applications | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

|  |  |  | | 36.10 | | $20,837.50 |
|---|---|---|---|---|---|---|

## Status Conferences

| 08/29/2019 | JNP | STC | Emails regarding scheduling Status Conference. Status Conferences | 0.20 | 1025.00 | $205.00 |
|---|---|---|---|---|---|---|
| 08/29/2019 | JNP | STC | Conference with M. Warner regarding Status Conference. Status Conferences | 0.10 | 1025.00 | $102.50 |
| 08/29/2019 | BDD | STC | Email R. Feinstein re 9/5 status conference hearing Status Conferences | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | STC | Email N. Brown re telephonic appearances for 9/5 status conference Status Conferences | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | STC | Email N. Brown re 9/5 status conference hearing Status Conferences | 0.10 | 395.00 | $39.50 |
| 08/31/2019 | BDD | STC | Email S. Cho re telephonic appearance for 9/5 status conference hearing Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | JNP | STC | Conference with Robert J. Feinstein regarding results of Status Conference. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/05/2019 | JNP | STC | Participate in Status Conference. Status Conferences | 2.10 | 1025.00 | $2,152.50 |
| 09/05/2019 | JNP | STC | Internal emails regarding. hearing and related. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/05/2019 | JNP | STC | Meeting with M. Warner regarding preparation for Status Conference. Status Conferences | 1.00 | 1025.00 | $1,025.00 |
| 09/05/2019 | JNP | STC | Conference with A. Wood regarding hearing issues and related. Status Conferences | 0.40 | 1025.00 | $410.00 |
| 09/05/2019 | JNP | STC | Prepare for Status Conference including review of orders, transcripts and related issues. Status Conferences | 1.00 | 1025.00 | $1,025.00 |
| 09/05/2019 | JNP | STC | Emails to and from A. Woods regarding matters to discuss at Status Conference. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/05/2019 | MBL | STC | Attend status conference (by phone). Status Conferences | 2.00 | 925.00 | $1,850.00 |
| 09/06/2019 | JNP | STC | Review and respond to emails regarding scheduling hearings. Status Conferences | 0.10 | 1025.00 | $102.50 |
| 09/06/2019 | SSC | STC | Review J. Pomerantz hearing update. Status Conferences | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | BDD | STC | Email PSZJ team re 9/23 status conference Status Conferences | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    43

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2019 | MBL | STC | Misc. case emails with team and opposing counsel re status; review Court scheduling order. Status Conferences | 0.30 | 925.00 | $277.50 |
| 09/17/2019 | BDD | STC | Emails re 9/23 status conference Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | STC | Email N. Brown re 9/23 status conference hearing Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | STC | Email J. Pomerantz re 9/23 status conference Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | BDD | STC | Address issues re telephonic appearance (9/23 status conference) Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | MBL | STC | Emails with team re Debtor status report (0.2); draft Committee statement (0.7). Status Conferences | 0.90 | 925.00 | $832.50 |
| 09/20/2019 | JNP | STC | Conference with A. Woods regarding upcoming Status Conference. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/20/2019 | JNP | STC | Review pleadings for Status Conference filed by interested parties; Conference with Maxim B. Litvak regarding same. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/20/2019 | MBL | STC | Review and finalize Committee response to status report; coordinate filing. Status Conferences | 0.30 | 925.00 | $277.50 |
| 09/20/2019 | MBL | STC | Call with J.N. Pomerantz re Committee status report and revise same; review responses filed by UBS and regulators. Status Conferences | 0.50 | 925.00 | $462.50 |
| 09/20/2019 | BDD | STC | Email M. Litvak re response to Committee Status Report Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | BDD | STC | Attend to Committee response to Debtor's status report and emails J. Pomerantz and M. Litvak re same Status Conferences | 0.40 | 395.00 | $158.00 |
| 09/20/2019 | BDD | STC | Email M. Litvak re Committee response to Debtor's Status Report Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/21/2019 | MBL | STC | Prep for status conference. Status Conferences | 0.30 | 925.00 | $277.50 |
| 09/22/2019 | JNP | STC | Conference with Maxim B. Litvak regarding Status Conference. Status Conferences | 0.20 | 1025.00 | $205.00 |
| 09/22/2019 | MBL | STC | Additional prep for status conference; review status conference statements. Status Conferences | 0.20 | 925.00 | $185.00 |
| 09/22/2019 | BDD | STC | Email M. Litvak re status conference Status Conferences | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:    44

Invoice 123597

October 20, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2019 | BDD | STC | Calls re 9/23 status conference Status Conferences | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | JNP | STC | Participate telephonically in Status Conference. Status Conferences | 5.50 | 1025.00 | $5,637.50 |
| 09/23/2019 | MBL | STC | Prep for status conference. Status Conferences | 0.50 | 925.00 | $462.50 |
| 09/23/2019 | MBL | STC | Attend status conference. Status Conferences | 5.00 | 925.00 | $4,625.00 |
| 09/23/2019 | MBL | STC | Call with J.N. Pomerantz re follow-up after status conference. Status Conferences | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 23.50 |  | $21,993.50 |

**Travel**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2019 | RJF | TR | Travel to and from venue hearing (billed at 1/2  rate) | 0.50 | 572.50 | $286.25 |
| 08/27/2019 | SWG | TR | Travel from DE to NY for hearing. (billed at 1/2 rate) | 2.80 | 287.50 | $805.00 |
| 08/27/2019 | SWG | TR | Travel from NY to DE. (billed at 1/2 rate) | 2.50 | 287.50 | $718.75 |
| 09/05/2019 | JNP | TR | Travel back west from Status Conference (billed at 1/2 rate) | 1.50 | 512.50 | $768.75 |
| 09/05/2019 | JNP | TR | Travel to Dallas for Status Conference (billed at 1/2 rate) | 2.70 | 512.50 | $1,383.75 |
| 09/22/2019 | MBL | TR | Travel to LA for status conference. (billed at 1/2 rate) | 3.50 | 462.50 | $1,618.75 |
| 09/23/2019 | MBL | TR | Travel from LA following status conference (billed at 1/2 rate) | 3.50 | 462.50 | $1,618.75 |
| 09/23/2019 | MBL | TR | Travel to courthouse and await hearing (billed at 1/2 rate) | 0.80 | 462.50 | $370.00 |
| 10/03/2019 | JNP | TR | Travel to Santa Barbara for cash collateral hearing (billed at 1/2 rate) | 2.00 | 512.50 | $1,025.00 |
| 10/04/2019 | JNP | TR | Travel home from Santa Barbara from cashh collateral hearing (billed at 1/2 rate) | 2.00 | 512.50 | $1,025.00 |
|  |  |  |  | 21.80 |  | $9,620.00 |

**Trustee Litigation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2019 | REM | TRL | Internal emails on UBS position on trustee appointment. | 0.10 | 1075.00 | $107.50 |
| 09/17/2019 | RJF | TRL | Emails regarding trustee choices. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45
HVI Cat Canyon O.C.C.

Invoice 123597
38336    -00002

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | JNP | TRL | Conference with J. McGinley regarding trustee motion. | 0.10 | 1025.00 | $102.50 |
| 09/28/2019 | JNP | TRL | Conference with J. Young regarding indemnity of potential Trustee; Review emails regarding same. | 0.30 | 1025.00 | $307.50 |
| 09/28/2019 | JNP | TRL | Conference with T. Skillman regarding interest in being considered Trustee. | 0.10 | 1025.00 | $102.50 |
| 09/28/2019 | MBL | TRL | Review trustee credentials; emails with Committee and Conway re same. | 0.20 | 925.00 | $185.00 |
| 10/01/2019 | JNP | TRL | Review additional pleadings filed for hearing. | 0.20 | 1025.00 | $205.00 |
| 10/01/2019 | JNP | TRL | Conference with Maxim B. Litvak regarding hearing. | 0.10 | 1025.00 | $102.50 |
| 10/05/2019 | JNP | TRL | Review and respond to proposal by P. Tomasco regarding trustee. | 0.10 | 1025.00 | $102.50 |
| 10/07/2019 | BDD | TRL | Review Trustee motions and declarations filed and email PSZJ team re same | 0.30 | 395.00 | $118.50 |
| 10/07/2019 | BDD | TRL | Email S. Golden re trustee motions and declarations filed | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | JNP | TRL | Conference with E. Jones regarding consideration of different trustees. | 0.20 | 1025.00 | $205.00 |
| 10/08/2019 | JNP | TRL | Conference with J. Young regarding trustee. | 0.10 | 1025.00 | $102.50 |
| 10/08/2019 | JNP | TRL | Brief review of Trustee motion and emails with Steven W. Golden regarding same. | 0.50 | 1025.00 | $512.50 |
| 10/08/2019 | MBL | TRL | Review trustee filings. | 0.80 | 925.00 | $740.00 |
| 10/08/2019 | BDD | TRL | Call with S. Golden re response deadline for Trustee Motions | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | BDD | TRL | Review docket re response deadlines for Trustee Motions | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | BDD | TRL | Begin draft of Committee response to Trustee motions and email S. Golden re same | 0.50 | 395.00 | $197.50 |
| 10/08/2019 | BDD | TRL | Email PSZJ team re additional pleading filed ISO Trustee motion | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | SSC | TRL | Review several filings re trustee motions. | 0.10 | 895.00 | $89.50 |
| 10/08/2019 | SSC | TRL | Correspond with J. Pomerantz re Committee statement in response to trustee motions. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    46

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | SSC | TRL | Review S. Golden correspondence re trustee motions position statement. | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | JNP | TRL | Conference and emails with Trustee candidates. | 0.20 | 1025.00 | $205.00 |
| 10/10/2019 | SWG | TRL | Draft reply to D. Ferty regarding trustee motion. | 0.20 | 575.00 | $115.00 |
| 10/10/2019 | SWG | TRL | Draft reply to trustee motions. | 2.30 | 575.00 | $1,322.50 |
| 10/11/2019 | BDD | TRL | Email N. Brown and S. Lee re Trustee motions | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | BDD | TRL | Email S. Golden re response dates to Trustee motions | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | BDD | TRL | Email J. Pomerantz re responses to Trustee motions | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | SWG | TRL | Continue drafting reply to trustee motions. | 0.80 | 575.00 | $460.00 |
| 10/12/2019 | MBL | TRL | Review and comment on response in support of trustee motions and declaration in support. | 1.00 | 925.00 | $925.00 |
| 10/14/2019 | JNP | TRL | Conference with J. McGinley regarding Trustee appointment. | 0.10 | 1025.00 | $102.50 |
| 10/14/2019 | JNP | TRL | Conference with J. Young regarding Trustee appointment (2x). | 0.30 | 1025.00 | $307.50 |
| 10/14/2019 | JNP | TRL | Conference with E. Jones regarding appointment of Trustee. | 0.20 | 1025.00 | $205.00 |
| 10/14/2019 | JNP | TRL | Conference with B. Sharp regarding case background and Trustee appointment. | 0.30 | 1025.00 | $307.50 |
| 10/15/2019 | JNP | TRL | Conference with E. Jones, J. Young and M. Kehl regarding Trustee selection. | 0.30 | 1025.00 | $307.50 |
| 10/15/2019 | JNP | TRL | Conference with Ankura regarding potential Trustee appointment. | 0.30 | 1025.00 | $307.50 |
| 10/15/2019 | MBL | TRL | Review trustee order; emails with opposing counsel re same. | 0.20 | 925.00 | $185.00 |
| | | | | 11.00 | | $8,615.00 |

## Venue

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/15/2019 | JNP | V | Review of Motion to Transfer Venue. | 0.20 | 1025.00 | $205.00 |
| 08/15/2019 | RJF | V | Review venue motion and related emails. | 0.40 | 1145.00 | $458.00 |
| 08/15/2019 | SWG | V | Review pleadings previously filed in case. | 0.70 | 575.00 | $402.50 |
| 08/16/2019 | JNP | V | Conference with R. Spence (Santa Barbara County | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    47

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lawyer) and Robert J. Feinstein regarding venue and background. | | | |
| 08/16/2019 | MBL | V | Review venue transfer motion; emails with team re same. | 0.50 | 925.00 | $462.50 |
| 08/16/2019 | MBL | V | Draft statement of position re venue motion. | 1.00 | 925.00 | $925.00 |
| 08/16/2019 | RJF | V | Attention to venue motion. | 0.30 | 1145.00 | $343.50 |
| 08/16/2019 | RJF | V | Telephone conference with Spence, Jeffrey N. Pomerantz regarding case issues, venue. | 0.30 | 1145.00 | $343.50 |
| 08/17/2019 | MBL | V | Continue drafting statement of position on venue motion; research re same. | 1.50 | 925.00 | $1,387.50 |
| 08/18/2019 | JNP | V | Conference with J. Young regarding venue and related issues. | 0.20 | 1025.00 | $205.00 |
| 08/18/2019 | MBL | V | Emails with team re venue issues; review statement of position. | 0.20 | 925.00 | $185.00 |
| 08/18/2019 | RJF | V | Internal emails regarding venue motion. | 0.10 | 1145.00 | $114.50 |
| 08/19/2019 | MBL | V | Draft revised statement of position re venue. | 1.20 | 925.00 | $1,110.00 |
| 08/19/2019 | RJF | V | Review venue motion and related emails. | 0.50 | 1145.00 | $572.50 |
| 08/20/2019 | MBL | V | Call with attorney for CA State Lands Commission re venue issues; update team re same. | 0.10 | 925.00 | $92.50 |
| 08/20/2019 | RJF | V | Telephone conference with Jeffrey N. Pomerantz regarding venue. | 0.30 | 1145.00 | $343.50 |
| 08/20/2019 | RJF | V | Telephone conference with Nakano and Zipes regarding venue, case issues. | 0.30 | 1145.00 | $343.50 |
| 08/20/2019 | SWG | V | Travel to alleged headquarters/ office to determine veracity of location. | 1.20 | 575.00 | $690.00 |
| 08/20/2019 | REM | V | Review subpoena from State of California. | 0.10 | 1075.00 | $107.50 |
| 08/20/2019 | REM | V | Review pleading on venue. | 0.10 | 1075.00 | $107.50 |
| 08/21/2019 | JNP | V | Conference with R. Spence regarding venue. | 0.10 | 1025.00 | $102.50 |
| 08/21/2019 | JNP | V | Conference with E. Jones and Robert J. Feinstein regarding venue and other issues. | 0.50 | 1025.00 | $512.50 |
| 08/21/2019 | JNP | V | Conference with J. Young and Robert J. Feinstein regarding venue, status and diligence. | 0.30 | 1025.00 | $307.50 |
| 08/21/2019 | RJF | V | Prep for venue hearing, including emails Golden, Spence. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    48

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | SWG | V | Draft email to morant's counsel regarding venue evidence. | 0.40 | 575.00 | $230.00 |
| 08/21/2019 | REM | V | Message from Moskowitz regarding documents and respond. | 0.10 | 1075.00 | $107.50 |
| 08/21/2019 | REM | V | Email internally regarding documents to be produced. | 0.10 | 1075.00 | $107.50 |
| 08/22/2019 | JNP | V | Emails with Maxim B. Litvak regarding venue statement. | 0.10 | 1025.00 | $102.50 |
| 08/22/2019 | MBL | V | Revise statement of position re venue to incorporate J.N. Pomerantz comments (0.4); emails with team re same (0.1). | 0.50 | 925.00 | $462.50 |
| 08/22/2019 | RJF | V | Review and comment on venue pleading. | 0.20 | 1145.00 | $229.00 |
| 08/22/2019 | BDD | V | Email J. Pomerantz re telephonic appearance at 8/27 hearing re venue transfer motion | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | BDD | V | Email N. Brown and R. Mori re J. Pomerantz telephonic appearance at 8/27 hearing (venue transfer motion) | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | JNP | V | Review venue statement. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | JNP | V | Conference with R. Spence regarding venue and related. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | JNP | V | Conference with Mark Cohen regarding venue. | 0.20 | 1025.00 | $205.00 |
| 08/23/2019 | JNP | V | Email to creditor regarding venue. | 0.10 | 1025.00 | $102.50 |
| 08/23/2019 | MBL | V | Revise and finalize statement re transfer venue motion; coordinate filing and service. | 1.00 | 925.00 | $925.00 |
| 08/23/2019 | MBL | V | Review filings by Debtor and other parties re venue motion. | 0.80 | 925.00 | $740.00 |
| 08/23/2019 | MBL | V | Emails with team re venue and status issues; pending motions. | 0.40 | 925.00 | $370.00 |
| 08/23/2019 | RJF | V | Attention to venue pleading. | 0.30 | 1145.00 | $343.50 |
| 08/23/2019 | SWG | V | Draft memo regarding venue research. | 0.40 | 575.00 | $230.00 |
| 08/23/2019 | LSC | V | File and serve Committee statement re venue motion, draft and file certificate of service for same. | 0.90 | 395.00 | $355.50 |
| 08/24/2019 | RJF | V | Numerous emails Tomasco, Jeffrey N. Pomerantz regarding venue facts, etc. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:    49

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2019 | SWG | V | Review responses to venue transfer motion and summarize same for Committee. | 1.40 | 575.00 | $805.00 |
| 08/25/2019 | SWG | V | Review transcripts from Rincon Island bankruptcy case with respect to issues common to instant bankruptcy proceeding. | 1.00 | 575.00 | $575.00 |
| 08/25/2019 | REM | V | Review issues with NY lease and history of Greka. | 1.70 | 1075.00 | $1,827.50 |
| 08/26/2019 | JNP | V | Review memo summarizing venue responses. | 0.10 | 1025.00 | $102.50 |
| 08/26/2019 | JNP | V | Review Debtor venue response and chart summarizing parties' position. | 0.20 | 1025.00 | $205.00 |
| 08/26/2019 | MBL | V | Review venue filings, including Debtor joinder. | 0.30 | 925.00 | $277.50 |
| 08/26/2019 | RJF | V | Review all venue pleadings, prep for 8/27/19 venue hearing. | 2.00 | 1145.00 | $2,290.00 |
| 08/26/2019 | BDD | V | Review docket re witness lists filed without underlying documents | 0.10 | 395.00 | $39.50 |
| 08/26/2019 | BDD | V | Preparation for 8/27 hearing. | 0.10 | 395.00 | $39.50 |
| 08/26/2019 | BDD | V | Review documents for 8/27 hearing/binder/ and emails re same | 0.80 | 395.00 | $316.00 |
| 08/26/2019 | SWG | V | Update memo regarding responses to venue motion. | 0.30 | 575.00 | $172.50 |
| 08/26/2019 | LSC | V | Coordinate with B. Dassa and assist with preparation of materials for 8/27 hearing. | 1.10 | 395.00 | $434.50 |
| 08/27/2019 | JNP | V | Participate telephonically in venue hearing. | 5.00 | 1025.00 | $5,125.00 |
| 08/27/2019 | RJF | V | Attend hearing on venue transfer motion. | 6.00 | 1145.00 | $6,870.00 |
| 08/27/2019 | SWG | V | Prepare for / attend hearing in case. | 7.00 | 575.00 | $4,025.00 |
| 08/28/2019 | MBL | V | Review transfer venue order; emails re same. | 0.20 | 925.00 | $185.00 |
| 08/28/2019 | RJF | V | Telephone conference with Jeffrey N. Pomerantz regarding transfer issue. | 0.10 | 1145.00 | $114.50 |
| 08/28/2019 | RJF | V | Telephone conference with Resnick of UST's office regarding transfer. | 0.30 | 1145.00 | $343.50 |
| 08/29/2019 | BDD | V | Email S. Golden re transfer of case to ND TX | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | BDD | V | Email M. Evans re case transfer to ND TX | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | SSC | V | Review and analysis re motion to transfer venue. | 0.30 | 895.00 | $268.50 |
| 09/06/2019 | JNP | V | Emails to and from M. Warner regarding venue. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:    50

Invoice 123597

October 20, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2019 | JNP | V | Emails to and from E. Jones regarding venue issues. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | JNP | V | Emails to and from M. Warner and Robert J. Feinstein regarding venue; Conference with M. Warner regarding same. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | JNP | V | Conference with E. Jones regarding venue and corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | JNP | V | Conference with Robert J. Feinstein regarding venue and corporate governance. | 0.20 | 1025.00 | $205.00 |
| 09/09/2019 | RJF | V | Telephone conference with Jeffrey N. Pomerantz and Warner regarding venue, cash collateral. | 0.30 | 1145.00 | $343.50 |
| 09/09/2019 | RJF | V | Further telephone conference with Warner regarding venue, cash collateral. | 0.10 | 1145.00 | $114.50 |
| 09/09/2019 | RJF | V | Numerous emails regarding 9/10/19 venue and cash collateral hearing. | 0.80 | 1145.00 | $916.00 |
| 09/09/2019 | RJF | V | Telephone conference with Jeffrey N. Pomerantz regarding venue and cash collateral motions. | 0.30 | 1145.00 | $343.50 |
| 09/10/2019 | MBL | V | Attend hearing on venue and cash collateral issues (by phone). | 1.50 | 925.00 | $1,387.50 |
| 09/10/2019 | RJF | V | Prep for hearing on venue and cash collateral. | 0.20 | 1145.00 | $229.00 |
| 09/10/2019 | RJF | V | Attend hearing on venue and cash collateral. | 2.00 | 1145.00 | $2,290.00 |
| 09/10/2019 | RJF | V | Review and comment on venue transfer order. | 0.30 | 1145.00 | $343.50 |
| 09/10/2019 | BDD | V | Address case transfer issues | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | BDD | V | Review order re transfer of venue and circulate to PSZJ team | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | SSC | V | Review order transferring venue. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | MBL | V | Misc. emails with team re venue status and pending issues. | 0.30 | 925.00 | $277.50 |
| 09/16/2019 | BDD | V | Email J. Pomerantz re venue transfer | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | V | Call with S. Golden re venue transfer | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | V | Email M. Litvak re venue transfer | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | V | Email PSZJ team re venue transfer | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | V | Attend to hearing matters as a result of venue transfer | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

HVI Cat Canyon O.C.C.

Invoice 123597

38336    - 00002

October 20, 2019

|  | 52.90 | $46,857.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                           **$351,206.50**

Pachulski Stang Ziehl & Jones LLP

Page:   52

HVI Cat Canyon O.C.C.

Invoice 123597

38336   -00002

October 20, 2019

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/17/2019 | LN | 38336.00002 Lexis Charges for 08-17-19 | 0.18 |
| 08/22/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Service, SWG | 12.74 |
| 08/23/2019 | FE | 38336.00002 FedEx Charges for 08-23-19 | 9.92 |
| 08/23/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 08/23/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 2370702515714, From DE to NY, SWG | 291.00 |
| 08/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2019 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2019 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 08/26/2019 | RE2 | SCAN/COPY ( 1047 @0.10 PER PG) | 104.70 |
| 08/26/2019 | RE2 | SCAN/COPY ( 384 @0.10 PER PG) | 38.40 |
| 08/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/27/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Service, SWG | 36.22 |
| 08/27/2019 | AT | Auto Travel Expense [E109] NYC Taxi Service, SWG | 19.55 |
| 08/27/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/27/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/27/2019 | TE | Travel Expense [E110] Amtrak, Tkt.2390608501709, DE to NY, SWG | 59.00 |
| 08/28/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Service, SWG | 30.64 |
| 08/28/2019 | BM | Business Meal [E111] Murphy's Tavern, Working Meal, RJF | 62.18 |
| 08/28/2019 | BM | Business Meal [E111] Sweetgreen, working meal, BDD | 31.08 |
| 08/28/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
HVI Cat Canyon O.C.C.                                               Invoice 123597
38336    -00002                                                     October 20, 2019

| 08/28/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/28/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/28/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 08/28/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/28/2019 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/28/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/29/2019 | AF | Air Fare [E110] American Airlines, Tkt #00173076462311, From LX to DFW to LAS to LAX, JNP | 1,305.70 |
| 08/29/2019 | LN | 38336.00002 Lexis Charges for 08-29-19 | 7.69 |
| 08/29/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/29/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/30/2019 | CL | 38336.00002 CourtLink charges for 08-30-19 | 112.98 |
| 08/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/30/2019 | RE2 | SCAN/COPY ( 1053 @0.10 PER PG) | 105.30 |
| 08/30/2019 | RS | Research [E106] Parasec, Inv.134948901, PJ | 158.00 |
| 09/03/2019 | BM | Business Meal [E111] Clementine, working meal, JNP | 141.72 |
| 09/03/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 8.73 |
| 09/03/2019 | LN | 38336.00002 Lexis Charges for 09-03-19 | 218.35 |
| 09/04/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 6.36 |
| 09/04/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 5.09 |
| 09/04/2019 | GP | Guest Parking [E124] LA Office | 32.00 |
| 09/04/2019 | LN | 38336.00002 Lexis Charges for 09-04-19 | 635.19 |
| 09/05/2019 | AT | Auto Travel Expense [E109] Dallas Taxi Services, JNP | 70.80 |
| 09/05/2019 | BM | Business Meal [E111] La Provence cafe, working meal, JNP | 18.07 |
| 09/05/2019 | BM | Business Meal [E111] Dallas Adolphus F&B, working meal, JNP | 12.10 |
| 09/07/2019 | AP | LAX Parking, JNP | 120.55 |
| 09/07/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 09/11/2019 | CC | Conference Call [E105] CourtCall 09/01/2019-09/30/2019, MBL | 58.00 |
| 09/11/2019 | CC | Conference Call [E105] CourtCall 09/01/2019-09/30/2019, RJF | 72.00 |
| 09/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/20/2019 | AF | Air Fare [E110] SouthWest Airlines, Tkt. 5262122278198, | 260.98 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | |
|---|---|---|---|
| | | from SFO to BUR, MBL | |
| 09/20/2019 | FE | 38336.00002 FedEx Charges for 09-20-19 | 14.20 |
| 09/20/2019 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 09/20/2019 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 09/20/2019 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 09/20/2019 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 09/20/2019 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 09/20/2019 | FX | (AGR 4 @1.00 PER PG) | 4.00 |
| 09/20/2019 | PO | 38336.00002 :Postage Charges for 09-20-19 | 115.00 |
| 09/20/2019 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 09/20/2019 | RE | ( 478 @0.20 PER PG) | 95.60 |
| 09/20/2019 | RE | ( 1824 @0.20 PER PG) | 364.80 |
| 09/20/2019 | RE | ( 2112 @0.20 PER PG) | 422.40 |
| 09/20/2019 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 09/24/2019 | AF | Air Fare [E110] SouthWest Airlines, Tkt. 5262123271136, from BUR to SFO, MBL | 76.00 |
| 09/24/2019 | AF | Air Fare [E110] SouthWest Airlines, Tkt. 5262123234524, from BUR to SFO, MBL | 184.98 |
| 09/24/2019 | BM | Business Meal [E111] Panda Express, Working Meal, MBL | 12.51 |
| 09/24/2019 | CC | Conference Call [E105] CourtCall 09/01/2019-09/30/2019, JNP | 185.00 |
| 09/24/2019 | HT | Hotel Expense [E110] Hilton Woodland Hotel, MBL | 258.28 |
| 09/24/2019 | TE | Travel Expense [E110] Airport Parking Fee, MBL | 36.00 |
| 09/25/2019 | AT | Auto Travel Expense [E109] National Car, Rental Car, MBL | 70.33 |
| 09/25/2019 | FE | 38336.00002 FedEx Charges for 09-25-19 | 9.94 |
| 09/27/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/27/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    55
HVI Cat Canyon O.C.C.                                      Invoice 123597
38336    -00002                                            October 20, 2019

| | | | |
|---|---|---|---|
| 09/27/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2019 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   56

HVI Cat Canyon O.C.C.

Invoice 123597

38336    -00002

October 20, 2019

| | | | |
|---|---|---|---|
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/27/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 537 @0.10 PER PG) | 53.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2019 | RE2 | SCAN/COPY ( 537 @0.10 PER PG) | 53.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 09/27/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2019 | RE2 | SCAN/COPY ( 1053 @0.10 PER PG) | 105.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2019 | RE2 | SCAN/COPY ( 1053 @0.10 PER PG) | 105.30 |
| 09/27/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 09/30/2019 | CL | 38336.00002 CourtLink charges for 09-30-19 | 414.62 |
| 10/01/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/01/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/01/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/01/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:   57

Invoice 123597

October 20, 2019

| | | | |
|---|---|---|---|
| 10/01/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/01/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 10/01/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/01/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/01/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, MBL | 50.00 |
| 10/02/2019 | FE | 38336.00002 FedEx Charges for 10-02-19 | 9.99 |
| 10/02/2019 | FX | (AGR 46 @1.00 PER PG) | 46.00 |
| 10/02/2019 | FX | (AGR 1 @1.00 PER PG) | 1.00 |
| 10/02/2019 | FX | (AGR 3 @1.00 PER PG) | 3.00 |
| 10/02/2019 | FX | (AGR 46 @1.00 PER PG) | 46.00 |
| 10/02/2019 | FX | (AGR 46 @1.00 PER PG) | 46.00 |
| 10/02/2019 | FX | (AGR 44 @1.00 PER PG) | 44.00 |
| 10/02/2019 | PO | 38336.00002 :Postage Charges for 10-02-19 | 81.60 |
| 10/02/2019 | RE | ( 1125 @0.20 PER PG) | 225.00 |
| 10/02/2019 | RE | ( 1170 @0.20 PER PG) | 234.00 |
| 10/02/2019 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 10/02/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/03/2019 | LN | 38336.00002 Lexis Charges for 10-03-19 | 15.62 |
| 10/04/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 40.00 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 1.90 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 30.00 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 0.30 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 3.00 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 0.60 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 0.30 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 0.60 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 1.00 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 3.00 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 0.60 |
| 10/07/2019 | BB | 38336.00002 Bloomberg Charges for 10-07-19 | 60.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    58

Invoice 123597

October 20, 2019

| 10/07/2019 | LN | 38336.00002 Lexis Charges for 10-07-19 | 31.39 |
|---|---|---|---|
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 60.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 4.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 0.10 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 2.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | BB | 38336.00002 Bloomberg Charges for 10-08-19 | 30.00 |
| 10/08/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/08/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/08/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/08/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/08/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/08/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 10/08/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/08/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/08/2019 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 10/08/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/09/2019 | CC | Conference Call [E105] CourtCall, JNP | 65.00 |
| 10/09/2019 | FE | 38336.00002 FedEx Charges for 10-09-19 | 9.99 |
| 10/09/2019 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 10/10/2019 | LN | 38336.00002 Lexis Charges for 10-10-19 | 15.62 |
| 10/11/2019 | FE | 38336.00002 FedEx Charges for 10-11-19 | 9.99 |
| 10/11/2019 | FX | (AGR 19 @1.00 PER PG) | 19.00 |
| 10/11/2019 | FX | (AGR 19 @1.00 PER PG) | 19.00 |
| 10/11/2019 | FX | (AGR 19 @1.00 PER PG) | 19.00 |
| 10/11/2019 | RE | ( 697 @0.20 PER PG) | 139.40 |
| 10/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/20/2019 | PAC | Pacer - Court Research | 684.90 |

**Total Expenses for this Matter**                                   **$9,458.38**

Pachulski Stang Ziehl & Jones LLP
HVI Cat Canyon O.C.C.
38336    - 00002

Page:      59
Invoice 123597
October 20, 2019

**Total Expenses for this Matter**

Pachulski Stang Ziehl & Jones LLP
HVI Cat Canyon O.C.C.
38336    - 00002

Page:    60
Invoice 123597
October 20, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    10/20/2019**

**Total Fees**                                                                    $351,206.50

**Total Expenses**                                                                    9,458.38

**Total Due on Current Invoice**                                                  $360,664.88

**Outstanding Balance from prior invoices as of    10/20/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                              $360,664.88

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD AUGUST 15, 2019 – OCTOBER 20, 2019; DECLARATION OF MAXIM B. LITVAK SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **December 12, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **December 12, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **December 12, 2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA OVERNIGHT DELIVERY**
Honorable Martin R. Barash
U.S. Bankruptcy Court
21041 Burbank Boulevard, Suite 342 / Courtroom 303
Woodland Hills, CA  91367-6603

**VIA EMAIL**
Brian Corson:  brian@hubmac.com
Vincent Martinez:  vmartinez@twitchellandrice.com
John Hochleutner:  john@ppcinc.biz

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 12, 2019 | Nancy H. Brown | /s/ *Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

## SERVICE INFORMATION FOR CASE NO. 19-bk-11573-MB

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**

- William C Beall    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- Alicia Clough    aclough@loeb.com, mnielson@loeb.com, ladocket@loeb.com
- Marc S Cohen    mscohen@loeb.com, klyles@loeb.com
- Alec S DiMario    alec.dimario@mhllp.com, debra.blondheim@mhllp.com;Syreeta.shoals@mhllp.com
- Karl J Fingerhood    karl.fingerhood@usdoj.gov, efile_ees.enrd@usdoj.gov
- H Alexander Fisch    Alex.Fisch@doj.ca.gov
- Don Fisher    dfisher@ptwww.com, tblack@ptwww.com
- Brian D Fittipaldi    brian.fittipaldi@usdoj.gov
- Gisele M Goetz    gmgoetz@hbsb.com, ggoetz@collegesoflaw.edu
- Karen L Grant    kgrant@silcom.com
- Ira S Greene    Ira.Greene@lockelord.com
- Matthew C. Heyn    Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com
- Brian L Holman    b.holman@musickpeeler.com
- Eric P Israel    eisrael@DanningGill.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- Razmig Izakelian    razmigizakelian@quinnemanuel.com
- Alan H Katz    akatz@lockelord.com
- John C Keith    john.keith@doj.ca.gov
- Jeannie Kim    jkim@friedmanspring.com
- Maxim B Litvak    mlitvak@pszjlaw.com
- Michael Authur McConnell (TR)    Michael.mcconnell@kellyhart.com
- Brian M Metcalf    bmetcalf@omm.com
- David L Osias    dosias@allenmatkins.com, bcrfilings@allenmatkins.com,kdemorest@allenmatkins.com, csandoval@allenmatkins.com
- Darren L Patrick    dpatrick@omm.com, darren-patrick-1373@ecf.pacerpro.com
- Jeffrey N Pomerantz    jpomerantz@pszjlaw.com
- Todd C. Ringstad    becky@ringstadlaw.com, arlene@ringstadlaw.com
- Mitchell E Rishe    mitchell.rishe@doj.ca.gov
- Sonia Singh    ssingh@DanningGill.com, danninggill@gmail.com,ssingh@ecf.inforuptcy.com
- Daniel A Solitro    dsolitro@lockelord.com, ataylor2@lockelord.com
- Ross Spence    ross@snowspencelaw.com, janissherrill@snowspencelaw.com;donnasutton@snowspencelaw.com;brittanyDecoteau@snowspencelaw.com
- Christopher D Sullivan    csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com;kmartinez@diamondmccarthy.com
- Jennifer Taylor    jtaylor@omm.com
- John N Tedford    jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.inforuptcy.com
- Salina R Thomas    bankruptcy@co.kern.ca.us
- Patricia B Tomasco    pattytomasco@quinnemanuel.com, barbarahowell@quinnemanuel.com;cristinagreen@quinnemanuel.com
- Fred Whitaker    lshertzer@cwlawyers.com
- William E. Winfield    wwinfield@calattys.com, scuevas@calattys.com
- Richard Lee Wynne    richard.wynne@hoganlovells.com, tracy.southwell@hoganlovells.com;cindy.mitchell@hoganlovells.com
- Emily Young    pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- Aaron E de Leest    adeleest@DanningGill.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

## SERVED BY EMAIL

- Carolyn Virginia Carollo    carolyncarollo@snowspencelaw.com, janissherrill@snowspencelaw.com
- Sid J. Garabato    rjacobs@ecf.epiqsystems.com
- Elizabeth Mary Guffy    eguffy@lockelord.com
- Alan Harry Katz    akatz@lockelord.com
- Jarrod Barclay Martin    jarrod.martin@mhllp.com, lara.coleman@mhllp.com
- Kevin D. McCullough    kdm@romclaw.com, rdecorte@romclaw.com
- Shannon Smith Thomas    sthomas@romclaw.com, rdecorte@romclaw.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Eric M. Van Horn    ericvanhorn@spencerfane.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

DOCS_LA:326540.1 38336/002

**F 9013-3.1.PROOF.SERVICE**

**2.  SERVED VIA U.S. FIRST CLASS MAIL**

| | | |
|---|---|---|
| ANN JENNY SCHUPP<br>C/O M H WHITTIER CORP.<br>1600 HUNTINGTON DRIVE<br>SOUTH PASADENA, CA 91030 | BRUCE S. GELBER<br>DEPUTY ASST ATTORNEY GENERAL<br>ENVIRONMENT & NATURAL RESOURCES DIV.<br>950 PENNSYLVANIA AVE<br>WASHINGTON, DC 20530 | CALIFORNIA DEPT. OF TOXIC SUBSTANCE<br>CONTROL<br>(BERKLEY REGIONAL OFFICE)<br>700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2721 |
| CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA  94257-0500 | CALIFORNIA OSHA<br>1515 CLAY STREET, SUITE 1901<br>OAKLAND, CA 94612 | CALIFORNIA STATE CONTROLLER<br>BETTY T. YEE<br>TAX ADMINISTRATION SECTION<br>PO BOX 942850<br>SACRAMENTO, CA 94250-5880 |
| CHARLES C. ALBRIGHT TRUSTEE<br>729 WEST 16TH STREET #B8<br>COSTA MESA, CA 92627 | DIANE T. WALKER<br>748 OCEANVILLE ROAD<br>STONINGTON, ME 04681-9714 | FIRST AMERICAN TITLE INS. COMPANY<br>TRUSTEE FOR UBS AG LONDON BRANCH<br>4380 LA JOLLA VILLAGE DRIVE, STE 110<br>SAN DIEGO, CA 92122 |
| HVI CAT CANYON, INC.<br>P.O. BOX 5489<br>SANTA MARIA, CA 93456 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | INTERNAL REVENUE SERVICE<br>(SMALL BUSINESS/SELF-EMPLOYMENT DIV)<br>5000 ELLIN ROAD<br>LANHAM, MD 20706 |
| HVI CAT CANYON, INC.<br>C/O CAPITOL CORPORATE SERVICES, INC.<br>36 S. 18TH AVENUE, SUITE D<br>BRIGHTON, CO 80601 | NORTHERN CALIFORNIA COLLECTION<br>SERVICE, INC.<br>700 LEISURE LANE<br>SACRAMENTO, CA 95815 | SANTA BARBARA COUNTY -APCD<br>AERON ARLIN GENET<br>260 NORTH SAN ANTONIO RD<br>SANTA BARBARA, CA 93110 |
| J. P. MORGAN-CHASE<br>MICHAEL KERNEY<br>450 WEST 33RD STREET, 15TH FLOOR<br>REF: 030057 NASSAU ASSOC-SABA<br>NEW YORK, NY 10041 | STONER FAMILY TRUST<br>JAMES G. SANFORD TRUSTEE<br>100 WEST LIBERTY STREET. SUITE 900<br>RENO, NV 89501 | U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVE, SE<br>WASHINGTON, DC 20590 |
| STATE OF NEW YORK ATTORNEY GENERAL<br>ATTN: LETIA A. JAMES<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FL<br>ALBANY, NY 12224 | U.S. ATTORNEY'S OFFICE – SDNY<br>ATTN: ANTHONY SUN, ASST. U.S. ATTY<br>TAX & BANKRUPTCY UNIT<br>86 CHAMBERS ST., 3RD FLOOR<br>NEW YORK, NY 10007 | W. J. KENNY CORP.<br>C/O ALLFIRST BANKCORP TRUST C/O M&T<br>BANK<br>ONE M&T PLAZA<br>BUFFALO, NY 14203 |
| UBS AG, LONDON BRANCH<br>JULIAN GOULD<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | OFFICE OF THE U.S. TRUSTEE<br>BRIAN FITTIPALDI<br>1415 STATE STREET, SUITE 148<br>SANTA BARBARA, CA  93101 | |
| WYATT SLOAN-TRIBE, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>300 S. SPRING STREET, SUITE 1702<br>LOS ANGELES, CA 90013 | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

DOCS_LA:326540.1 38336/002

**F 9013-3.1.PROOF.SERVICE**