Attorney or Professional Name, Address, Telephone and FAX

Jeffrey N. Pomerantz (CA Bar No. 143717)
Maxim B. Litvak (CA Bar No. 215852)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, California 90067
Telephone: 310-277-6910 - Facsimile: 310-201-0760

Attorneys for the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re: | | Chapter 11 Case Number: |
|---|---|---|
| HVI CAT CANYON, INC., | | 19-bk-11573-MB |
| | | **Professional Fee Statement** |
| | Debtor | Number: 1 <br> Month of:    October 21, 2019 through <br> November 30, 2019 |

| | |
|---|---|
| 1. Name of Professional: | Pachulski Stang Ziehl & Jones LLP |
| 2. Date of entry of order approving employment of the professional: | November 22, 2019 |
| 3. Total amount of pre-petition payments received by the professional: | $0 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | -$0 |
| 5. Balance of funds remaining on date of filing of petition: | See Attachment at Paragraphs 2 and 3 |
| 6. Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | - |
| 7. Less: Total amount of services and expenses this reporting period: | See Attachment at Paragraph 4 |
| 8. Balance of funds remaining for next reporting period: | See Attachment at Paragraphs 2 and 3 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE, AND IS ATTACHED HERETO.  FEES AND COSTS WILL BE WITHDRAWN FROM THE TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.

| 9. Total number of pages attached hereto: | 25 |
|---|---|

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated: December 13, 2019

PACHULSKI STANG ZIEHL & JONES LLP

By: /s/ Maxim B. Litvak

Maxim B. Litvak

<u>ATTACHMENT TO PROFESSIONAL FEE STATEMENT NO. 1</u>
Pachulski Stang Ziehl & Jones LLP

1.      On August 9, 2019, the Office of the United States Trustee appointed the Official
Committee of Unsecured Creditors [Docket No. 34].  On September 20, 2019, Pachulski Stang
Ziehl & Jones LLP ("PSZJ") filed its *Application for an Order Authorizing and Approving the
Employment of Pachulski Stang Ziehl & Jones LLP as Counsel for the Official Committee of
Unsecured Creditors, Effective as of August 15, 2019* [Docket No. 214], which was approved by
order entered on November 22, 2019 [Docket No. 540]. Michael A. McConnell was appointed as
Chapter 11 Trustee for debtor HVI Cat Canyon, Inc. on or about October 21, 2019.

2.      Pursuant to the budget filed on or about November 7, 2019 (the "Budget," docket no.
474), which the Court approved by order entered on or about November 27, 2019 (docket no.
572), UBS, LLC ("UBS") loaned money to the Trustee for operations including a carve-out
weekly reserve for the Trustee and his professionals, and for professionals retained  by the
Official Committee of Unsecured Creditors (the "Committee").  These funds are being deposited
weekly into segregated accounts for the Trustee's professionals and for the Committee's
professionals.

3.      On or about November 14, 2019, the Trustee filed a *Motion For Order (1) Establishing
Procedures For The Payment Of Interim Compensation And Reimbursement Of Expenses (11
US.C. §§ 105(a) and 331), and Authorizing Payment On A Monthly Basis (11 US.C. § 328)* (the
"Fee Procedures Motion," docket no. 511), which was approved by order entered on December
10, 2019 [docket no. 610].  The Fee Procedures Motion proposes to make monthly payments in
this case to the extent of funds carved-out by the lender and designated for that purpose, or free
and clear funds, if any.  Subject to resolution of any timely objection to the Professional Fee
Statement, the Trustee may pay the professional the lesser of (a) 80% of the fees and expenses
requested in the monthly statement, and (b) the aggregate amount of fees and expenses requested
in the monthly statement as to which no timely objection was made.

4.      <u>Request for Payment of Professional Fees:</u>  During the period October 21, 2019 through
November 30, 2019 (the "Subject  Period"), Pachulski Stang Ziehl & Jones LLP ("PSZJ") has
incurred fees and costs of $70,059.50, and $3,679.08, respectively, for a total of $73,738.58.
$70,000.00 at present is being held under the carve-out in the segregated account for Committee
Professionals to secure fees and costs.  Thus, in accordance with the Budget and the Fee
Procedures Motion, PSZJ is requesting that it be paid fees and costs of $59,726.68 for the
Subject Period, which amount represents 80% of the fees and 100% of the expenses incurred.

5.      <u>Professional Statement No. 1:</u>  This is the first Professional Statement by PSZJ.  No
compensation or reimbursement of expenses have been paid to PSZJ to date.

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2019

JNP

Invoice    123627
Client    38336
Matter    00002
**JNP**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019

| | |
|---|---|
| FEES | $70,059.50 |
| EXPENSES | $3,679.08 |
| **TOTAL CURRENT CHARGES** | **$73,738.58** |
| **BALANCE FORWARD** | **$433,116.44** |
| **A/R Adjustments** | **-$72,451.56** |
| **TOTAL BALANCE DUE** | **$434,403.46** |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    2

Invoice 123627

November 30, 2019

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 27.80 | $10,981.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1025.00 | 8.80 | $9,020.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.30 | $552.50 |
| MBL | Litvak, Maxim B. | Partner | 462.50 | 6.00 | $2,775.00 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 44.40 | $41,070.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 2.00 | $790.00 |
| SSC | Cho, Shirley S. | Partner | 895.00 | 4.80 | $4,296.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 1.00 | $575.00 |
| | | | | 96.10 | $70,059.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    3

Invoice 123627

November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
| --- | --- | --- | --- |
| AA | Asset Analysis/Recovery[B120] | 1.50 | $1,228.50 |
| BL | Bankruptcy Litigation [L430] | 3.50 | $2,171.50 |
| CA | Case Administration [B110] | 10.60 | $5,460.00 |
| CP | Compensation Prof. [B160] | 1.50 | $1,454.50 |
| CPO | Comp. of Prof./Others | 3.30 | $1,303.50 |
| EC | Executory Contracts [B185] | 0.20 | $132.00 |
| FF | Financial Filings [B110] | 0.10 | $39.50 |
| FN | Financing [B230] | 44.10 | $40,527.50 |
| GC | General Creditors Comm. [B150] | 3.40 | $2,839.00 |
| MC | Meeting of Creditors [B150] | 0.20 | $129.00 |
| NT | Non-Working Travel | 6.00 | $2,775.00 |
| OP | Operations [B210] | 0.30 | $307.50 |
| RP | Retention of Prof. [B160] | 6.70 | $4,805.50 |
| RPO | Ret. of Prof./Other | 13.90 | $6,102.50 |
| TRL | Trustee Litigation | 0.80 | $784.00 |
| | | 96.10 | $70,059.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    4

Invoice 123627

November 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $572.80 |
| Auto Travel Expense [E109] | $140.07 |
| Bloomberg | $70.00 |
| Conference Call [E105] | $245.00 |
| CourtLink | $114.21 |
| Federal Express [E108] | $121.71 |
| Hotel Expense [E110] | $576.05 |
| Lexis/Nexis- Legal Research [E | $106.59 |
| Pacer - Court Research | $697.40 |
| Postage [E108] | $104.25 |
| Reproduction Expense [E101] | $633.60 |
| Reproduction/ Scan Copy | $150.40 |
| Travel Expense [E110] | $147.00 |
| | $3,679.08 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/14/2019 | MBL | AA | Emails with lender and trustee counsel re UBS lien and claim investigation. | 0.40 | 925.00 | $370.00 |
| 11/14/2019 | MBL | AA | Call with oil and gas counsel re UBS lien review (0.5); coordinate with team and client re same (0.3). | 0.80 | 925.00 | $740.00 |
| 11/14/2019 | BDD | AA | Email C. Dore and L. Rothberg re O'Melveny loan documents | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BDD | AA | Email M. Litvak re O'Melveny loan documents | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | BDD | AA | Email C. Dore and L. Rothberg re O'Melveny loan documents | 0.10 | 395.00 | $39.50 |
| | | | | **1.50** | | **$1,228.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 10/22/2019 | LAF | BL | Legal research re: Appointment of chapter 11 trustee does not require OCC disbanding. | 1.30 | 425.00 | $552.50 |
| 10/23/2019 | BDD | BL | Confer with chambers and J. Pomerantz re 10/28 hearing | 0.30 | 395.00 | $118.50 |
| 10/23/2019 | SSC | BL | Review hearing binder and correspond with B. Dassa re same. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | BL | Telephone conference with M. Litvak re 10/28 hearing. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | BL | Review and respond to J. Pomerantz re 10/28 hearing continuance request. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | BL | Draft outline of hearing argument. | 0.80 | 895.00 | $716.00 |
| 10/25/2019 | BDD | BL | Address issues re continuance of 10/28 hearing, appearances, etc. | 0.40 | 395.00 | $158.00 |
| 11/06/2019 | SSC | BL | Correspond with M. Litvak re case status and 11/12 hearing matters. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | SSC | BL | Correspond with B. Dassa re hearing binder index. | 0.10 | 895.00 | $89.50 |
| 11/08/2019 | SSC | BL | Review tentative rulings for 11/12 hearing. | 0.10 | 895.00 | $89.50 |
| | | | | **3.50** | | **$2,171.50** |
| **Case Administration [B110]** | | | | | | |
| 10/24/2019 | JNP | CA | Conference with R. Wynne regarding case status. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | BDD | CA | Review docket and prepare weekly pleadings memo | 1.70 | 395.00 | $671.50 |
| 10/24/2019 | BDD | CA | Review docket and update critical dates memo re same | 0.30 | 395.00 | $118.50 |
| 10/24/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | CA | Further revisions to weekly pleadings and critical dates memos and email S. Cho and S. Golden re same | 0.80 | 395.00 | $316.00 |
| 10/28/2019 | JNP | CA | Conference with R. Wynne regarding S. Wood interest in assets. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | JNP | CA | Email to and from E. Israel regarding call. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | BDD | CA | Review docket re weekly and critical dates memorandums | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | BDD | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/01/2019 | JNP | CA | Conference with Maxim B. Litvak and E. Israel regarding case status. | 0.70 | 1025.00 | $717.50 |
| 11/04/2019 | BDD | CA | Email S. Golden and S. Cho re critical dates memo | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | MBL | CA | Call with J.N. Pomerantz re case issues. | 0.10 | 925.00 | $92.50 |
| 11/07/2019 | BDD | CA | Review Notice of Setting Insider Compensation and email PSZJ team re same | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | CA | Update weekly pleadings and critical dates memos and email S. Cho and S. Golden re same | 0.80 | 395.00 | $316.00 |
| 11/08/2019 | JNP | CA | Emails to and from R. Wynne regarding status. | 0.10 | 1025.00 | $102.50 |
| 11/08/2019 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | JNP | CA | Conference with R. Wynne regarding case status and potential restructuring. | 0.20 | 1025.00 | $205.00 |
| 11/14/2019 | JNP | CA | Conference with R. Wynne regarding case status and potential for plan. | 0.30 | 1025.00 | $307.50 |
| 11/14/2019 | BDD | CA | Discuss misc. calendaring matters with M. Litvak | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BDD | CA | Review docket and update weekly and critical dates memos re same (1.4); email S. Cho and S. Golden re same (.10) | 1.50 | 395.00 | $592.50 |
| 11/14/2019 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    7

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | BDD | CA | Additions to weekly and critical dates memos and email S. Cho and S. Golden re same | 0.20 | 395.00 | $79.00 |
| 11/19/2019 | BDD | CA | Email M. Litvak re 11/21 hearing info | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | BDD | CA | Confer with N. Brown re 11/21 hearing | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | BDD | CA | Review docket and update weekly pleadings and critical dates memos re same | 1.20 | 395.00 | $474.00 |
| 11/21/2019 | BDD | CA | Address misc. calendaring matters with M. Litvak and M. Desjardien | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | BDD | CA | Email S. Cho and S. Golden re weekly pleadings and critical dates memos | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CA | Email M. Litvak re challenge deadline | 0.10 | 395.00 | $39.50 |
| 11/27/2019 | MBL | CA | Attention to misc. case filings, including rejection motion and Epiq termination motion (0.3); emails with team and opposing counsel re same (0.1). | 0.40 | 925.00 | $370.00 |
| | | | | **10.60** | | **$5,460.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | SSC | CP | Review M. Litvak update re case status and Committee member responses. | 0.10 | 895.00 | $89.50 |
| 11/08/2019 | MBL | CP | Attention to billing and fee matters in the case; review invoice. | 0.20 | 925.00 | $185.00 |
| 11/14/2019 | MBL | CP | Review interim fee procedures motion. | 0.20 | 925.00 | $185.00 |
| 11/18/2019 | MBL | CP | Review Conway fee app; emails with team re same. | 0.10 | 925.00 | $92.50 |
| 11/22/2019 | MBL | CP | Attention to Conway fee app and PSZJ bills; emails with lender counsel re same. | 0.20 | 925.00 | $185.00 |
| 11/25/2019 | JNP | CP | Review bills. | 0.50 | 1025.00 | $512.50 |
| 11/26/2019 | JNP | CP | Review of bill. | 0.20 | 1025.00 | $205.00 |
| | | | | **1.50** | | **$1,454.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | BDD | CPO | Emails PSZJ team re responses filed by ch. 11 trustee to PSZJ and Conway retention applications and Committee Information Motion | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    8

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | BDD | CPO | Email D. Fertig re fee app template | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | BDD | CPO | Revisions to Conway Mackenzie first and final fee application and emails S. Golden re same | 1.70 | 395.00 | $671.50 |
| 11/13/2019 | BDD | CPO | Review Ch. 11 Trustee's Motion to Establish Procedures for Payment of Interim Compensation and Reimbursement of Expenses | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | CPO | Email M. Litvak re Ch. 11 Trustee motion for interim compensation and reimbursement of expenses | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BDD | CPO | Email S. Golden re Conway Mackenzie first and final fee application | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BDD | CPO | Email M. Litvak re Ch. 11 Trustee's re-filed motion establishing procedures for payment of interim compensation and reimbursement of expenses | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | BDD | CPO | Email S. Golden re Conway Mackenzie fee application | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | BDD | CPO | Email S. Golden re Conway Mackenzie fee application | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | BDD | CPO | Revisions to Conway Mackenzie fee application and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 11/22/2019 | BDD | CPO | Email M. Litvak re scheduling hearing on fee applications | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CPO | Email N. Brown re Conway Mackenzie fee application | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CPO | Email D. Fertig re Conway Mackenzie filed fee application | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CPO | Email M. Warner re Cole Schotz final fee application | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CPO | Email M. Litvak re Cole Schotz final fee application | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | BDD | CPO | Email B. Wallen at Cole Schotz re fee app template | 0.10 | 395.00 | $39.50 |
| | | | | 3.30 | | $1,303.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2019 | MBL | EC | Review motion to extend time to assume or reject leases. | 0.10 | 925.00 | $92.50 |
| 11/14/2019 | BDD | EC | Email M. Litvak re Trustee's motion to extend time | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to assume/reject non residential real property leases | | | |
| | | | | **0.20** | | **$132.00** |

**Financial Filings [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | BDD | FF | Confer with S. Cho re Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| | | | | **0.10** | | **$39.50** |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | MBL | FN | Emails and call with J.N. Pomerantz re continuance of Committee matters; call with S. Cho re same. | 0.20 | 925.00 | $185.00 |
| 10/24/2019 | JNP | FN | Emails regarding emergency hearing. | 0.10 | 1025.00 | $102.50 |
| 10/24/2019 | MBL | FN | Review trustee motion to approve prepayment from CAP; coordinate with team re same. | 0.40 | 925.00 | $370.00 |
| 10/24/2019 | MBL | FN | Review trustee motion to approve prepayment from CAP; coordinate with team re same. | 0.40 | 925.00 | $370.00 |
| 10/24/2019 | BDD | FN | Email J. Pomerantz and M. Litvak re 10/25 emergency hearing on Trustee's emergency motion to accept partial prepayment of amount owed by California Asphalt Production | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | FN | Email M. Litvak re telephonic appearance at 10/25 hearing re Trustee's emergency motion to accept partial prepayment of amount owed by California Asphalt Production | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | FN | Email J. Pomerantz re Trustee's emergency motion to accept partial prepayment of amount owed by California Asphalt Production | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | FN | Email S. Golden re Trustee's emergency motion to accept partial prepayment of amount owed by California Asphalt Production | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | FN | Email J. Pomerantz, M. Litvak and S. Golden re UBS reply to Trustee's emergency motion to accept partial prepayment of amount owed by California Asphalt Production | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | JNP | FN | Conference with Maxim B. Litvak regarding hearing on Trustee emergency motion. | 0.10 | 1025.00 | $102.50 |
| 10/25/2019 | MBL | FN | Review UBS statement re trustee funding motion. | 0.20 | 925.00 | $185.00 |
| 10/25/2019 | MBL | FN | Attend hearing on trustee funding motion (by phone). | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    10

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | MBL | FN | Call with J.N. Pomerantz re hearing. | 0.20 | 925.00 | $185.00 |
| 10/25/2019 | MBL | FN | Review and comment on notice of continued hearing. | 0.10 | 925.00 | $92.50 |
| 10/25/2019 | SSC | FN | Correspond with M. Litvak re hearing. | 0.10 | 895.00 | $89.50 |
| 10/29/2019 | MBL | FN | Attention to order denying cash collateral motion. | 0.10 | 925.00 | $92.50 |
| 11/01/2019 | MBL | FN | Call with trustee counsel and JNP re financing and case status. | 0.70 | 925.00 | $647.50 |
| 11/06/2019 | JNP | FN | Emails regarding status of financing. | 0.10 | 1025.00 | $102.50 |
| 11/06/2019 | MBL | FN | Review term sheet and initial budget for trustee financing facility; update J.N. Pomerantz re same. | 0.40 | 925.00 | $370.00 |
| 11/06/2019 | MBL | FN | Email trustee counsel re financing issues. | 0.20 | 925.00 | $185.00 |
| 11/07/2019 | JNP | FN | Conference with Maxim B. Litvak regarding DIP motion. | 0.20 | 1025.00 | $205.00 |
| 11/07/2019 | JNP | FN | Emails regarding status of financing issues. | 0.10 | 1025.00 | $102.50 |
| 11/07/2019 | MBL | FN | Review and comment on trustee financing motion, proposed order, and DIP agreement. | 2.50 | 925.00 | $2,312.50 |
| 11/07/2019 | MBL | FN | Call with J.N. Pomerantz (0.2) and follow-up emails with client and lender counsel re trustee financing motion (0.3). | 0.50 | 925.00 | $462.50 |
| 11/07/2019 | BDD | FN | Email N. Brown re Trustee's motion to obtain superpriority financing | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | FN | Email M. Litvak re 11/8 hearing | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | FN | Coordinate telephonic appearance re 11/8 hearing | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | FN | Circulate to PSZJ team re pleadings filed today | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | FN | Review response to Trustee's motion obtain superpriority financing and email PSZJ team re same | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | JNP | FN | Conference with Maxim B. Litvak regarding hearing results. | 0.20 | 1025.00 | $205.00 |
| 11/08/2019 | MBL | FN | Call with lender counsel re DIP order and financing issues. | 0.70 | 925.00 | $647.50 |
| 11/08/2019 | MBL | FN | Emails with lender counsel, team and Committee re financing issues and pending matters. | 0.40 | 925.00 | $370.00 |
| 11/08/2019 | MBL | FN | Prep for hearing on trustee financing motion; continue review of trustee financing documents. | 1.50 | 925.00 | $1,387.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    11

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | MBL | FN | Participate in hearing on trustee financing motion. | 1.10 | 925.00 | $1,017.50 |
| 11/08/2019 | MBL | FN | Update team and client re hearing. | 0.20 | 925.00 | $185.00 |
| 11/08/2019 | SSC | FN | Correspond with M. Litvak re DIP hearing and continuance. | 0.10 | 895.00 | $89.50 |
| 11/09/2019 | JNP | FN | Conference with E. Jones and Maxim B. Litvak regarding financing settlement discussions. | 1.00 | 1025.00 | $1,025.00 |
| 11/09/2019 | JNP | FN | Emails with Maxim B. Litvak regarding financing issues. | 0.10 | 1025.00 | $102.50 |
| 11/09/2019 | MBL | FN | Call with lender professionals and J.N. Pomerantz re trustee financing issues (1.0); follow-up emails with J.N. Pomerantz re same (0.1). | 1.10 | 925.00 | $1,017.50 |
| 11/09/2019 | MBL | FN | Review emergency interim order on trustee financing. | 0.10 | 925.00 | $92.50 |
| 11/10/2019 | JNP | FN | Emails regarding financing settlement discussions; Conference with Maxim B. Litvak regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/10/2019 | MBL | FN | Calls with M. Cohen and J.N. Pomerantz re Nov. 12 hearing matters. | 0.20 | 925.00 | $185.00 |
| 11/10/2019 | MBL | FN | Emails with lender professionals and J.N. Pometrantz re potential settlement on trustee financing motion. | 0.30 | 925.00 | $277.50 |
| 11/11/2019 | JNP | FN | Review of emails regarding financing status; Conference with Maxim B. Litvak regarding same (2x). | 0.40 | 1025.00 | $410.00 |
| 11/11/2019 | JNP | FN | Conference with Maxim B. Litvak and review opposition to DIP. | 0.20 | 1025.00 | $205.00 |
| 11/11/2019 | MBL | FN | Prep for hearing; revisions to outline. | 0.40 | 925.00 | $370.00 |
| 11/11/2019 | MBL | FN | Draft notice of filing of proposed orders; review and finalize same. | 0.50 | 925.00 | $462.50 |
| 11/11/2019 | MBL | FN | Call with M. Cohen re matters for hearing on Nov. 12. | 0.10 | 925.00 | $92.50 |
| 11/11/2019 | MBL | FN | Call with J.N. Pomerantz and emails with lender counsel re trustee financing issues. | 0.20 | 925.00 | $185.00 |
| 11/11/2019 | MBL | FN | Draft objection to trustee financing motion. | 3.50 | 925.00 | $3,237.50 |
| 11/12/2019 | JNP | FN | Multiple calls with Maxim B. Litvak regarding financing hearing. | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | MBL | FN | Review trustee financing briefs filed by UBS and GLR. | 0.50 | 925.00 | $462.50 |
| 11/12/2019 | MBL | FN | Prep for hearing; review applicable pleadings. | 1.50 | 925.00 | $1,387.50 |
| 11/12/2019 | MBL | FN | Participate in hearing on trustee financing and Committee retention issues. | 7.60 | 925.00 | $7,030.00 |
| 11/12/2019 | MBL | FN | Calls with J.N. Pomerantz re hearing update. | 0.30 | 925.00 | $277.50 |
| 11/13/2019 | MBL | FN | Revise interim order on trustee financing motion with Court rulings. | 1.00 | 925.00 | $925.00 |
| 11/13/2019 | MBL | FN | Coordinate with lender counsel and special oil and gas counsel re lien review requests and issues. | 0.30 | 925.00 | $277.50 |
| 11/14/2019 | MBL | FN | Review and comment on revised financing order (0.9); emails with lender counsel re same (0.1). | 1.00 | 925.00 | $925.00 |
| 11/14/2019 | MBL | FN | Review further revised financing order and updated budget; emails with lender and trustee counsel re same. | 0.50 | 925.00 | $462.50 |
| 11/15/2019 | JNP | FN | Conference with Maxim B. Litvak regarding position on financing and reply brief. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | MBL | FN | Call with J.N. Pomerantz re final financing hearing. | 0.10 | 925.00 | $92.50 |
| 11/15/2019 | MBL | FN | Attention to Greka conveyance documents with UBS; coordinate same with oil and gas counsel. | 0.20 | 925.00 | $185.00 |
| 11/15/2019 | MBL | FN | Draft supplemental objection to trustee financing motion. | 1.00 | 925.00 | $925.00 |
| 11/17/2019 | JNP | FN | Review and revise opposition to financing motion. | 0.50 | 1025.00 | $512.50 |
| 11/17/2019 | MBL | FN | Revise supplemental objection to trustee financing motion with J.N. Pomerantz comments (1.0); emails with team and client re same (0.1). | 1.10 | 925.00 | $1,017.50 |
| 11/18/2019 | MBL | FN | Revisions to supplemental objection to trustee financing (0.5); coordinate with J.N. Pomerantz re same (0.1). | 0.60 | 925.00 | $555.00 |
| 11/18/2019 | MBL | FN | Review Santa Barbara supplemental objection to trustee financing. | 0.20 | 925.00 | $185.00 |
| 11/18/2019 | BDD | FN | Email M. Litvak re supplemental objection to trustee financing motion | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | BDD | FN | Email J. Pomerantz re 11/21 hearing (Trustee's financing motion) | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:   13

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | BDD | FN | Confer with N. Brown re supplemental objection to Ch. 11 T'tee financing motion | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | JNP | FN | Review UBS reply and conference with Maxim B. Litvak re same. | 0.20 | 1025.00 | $205.00 |
| 11/20/2019 | JNP | FN | Conference with R. Wynne re financing hearing and next steps. | 0.10 | 1025.00 | $102.50 |
| 11/20/2019 | MBL | FN | Call with J.N. Pomerantz re trustee financing hearing. | 0.10 | 925.00 | $92.50 |
| 11/20/2019 | MBL | FN | Review UBS filings re trustee financing motion and final DIP order. | 0.50 | 925.00 | $462.50 |
| 11/21/2019 | MBL | FN | Prepare for final hearing on trustee financing motion. | 0.50 | 925.00 | $462.50 |
| 11/21/2019 | MBL | FN | Participate in hearing on trustee financing motion (by phone). | 3.20 | 925.00 | $2,960.00 |
| 11/22/2019 | JNP | FN | Conference with Maxim B. Litvak regarding hearing results. | 0.20 | 1025.00 | $205.00 |
| 11/22/2019 | MBL | FN | Call with J.N. Pomerantz re hearing update. | 0.20 | 925.00 | $185.00 |
| 11/25/2019 | MBL | FN | Review and comment on revised final financing order. | 0.40 | 925.00 | $370.00 |
| 11/25/2019 | MBL | FN | Review SB counsel comments to final financing order. | 0.10 | 925.00 | $92.50 |
| 11/26/2019 | MBL | FN | Review emails with opposing counsel re final trustee financing order. | 0.20 | 925.00 | $185.00 |
| 11/26/2019 | MBL | FN | Review reconsideration motion filed by Santa Barbara. | 0.10 | 925.00 | $92.50 |
| | | | | 44.10 | | $40,527.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2019 | MBL | GC | Review statement re reply in support of Committee info motion; emails with team re same. | 0.10 | 925.00 | $92.50 |
| 10/22/2019 | BDD | GC | Review local rules re sur-replies in respect of further response filed by Calif Lands Commission re Committee Information Motion | 0.20 | 395.00 | $79.00 |
| 10/25/2019 | SSC | GC | Review M. Litvak update to Committee. | 0.10 | 895.00 | $89.50 |
| 10/29/2019 | MBL | GC | Address Committee inquiry; call with J.N. Pomerantz re status. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    14

Invoice 123627

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | MBL | GC | Update Committee re case status; emails with team re same. | 0.40 | 925.00 | $370.00 |
| 11/05/2019 | BDD | GC | Email S. Golden re order on committee information motion | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | SSC | GC | Correspond with S. Golden re committee information motion. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | SSC | GC | Review and analysis re Trustee's confidential information motion objection. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | SSC | GC | Review and analysis re revised confidential information order to address Trustee's objection and related correspondence. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | SSC | GC | Correspond with S. Golden re status of confidential information motion. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | SWG | GC | Edit committee information order per trustee comments. | 0.20 | 575.00 | $115.00 |
| 11/09/2019 | MBL | GC | Emails with trustee counsel and Committee re insider issues. | 0.10 | 925.00 | $92.50 |
| 11/13/2019 | MBL | GC | Update Committee re hearing outcome. | 0.20 | 925.00 | $185.00 |
| 11/13/2019 | BDD | GC | Address issues with N. Brown re order on committee information motion | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | SSC | GC | Review hearing update from M. Litvak. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | MBL | GC | Update emails with Committee re status. | 0.20 | 925.00 | $185.00 |
| 11/18/2019 | JNP | GC | Participate in Committee call. | 0.50 | 1025.00 | $512.50 |
| 11/18/2019 | MBL | GC | Attend Committee update call. | 0.40 | 925.00 | $370.00 |
| 11/20/2019 | BDD | GC | Email M. Litvak re order on committee information motion | 0.10 | 395.00 | $39.50 |
| | | | | 3.40 | | $2,839.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | SSC | MC | Correspond with J. Pomerantz re continued meeting of creditors. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | BDD | MC | Email S. Cho re 341a meeting | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $129.00 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    15

Invoice 123627

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Non-Working Travel** | | | | | | |
| 11/11/2019 | MBL | NT | Travel to Santa Barbara for hearing. (Billed at 1/2 rate) | 3.00 | 462.50 | $1,387.50 |
| 11/13/2019 | MBL | NT | Travel from Santa Barbara following hearing. (Billed at 1/2 rate) | 3.00 | 462.50 | $1,387.50 |
| | | | | **6.00** | | **$2,775.00** |
| **Operations [B210]** | | | | | | |
| 11/18/2019 | JNP | OP | Conference with T. Skillman regarding operations. | 0.20 | 1025.00 | $205.00 |
| 11/18/2019 | JNP | OP | Email introduction for T. Skillman to P. Petroleum. | 0.10 | 1025.00 | $102.50 |
| | | | | **0.30** | | **$307.50** |
| **Retention of Prof. [B160]** | | | | | | |
| 10/21/2019 | JNP | RP | Review pleadings regarding objection to retention and emails regarding same. | 0.30 | 1025.00 | $307.50 |
| 10/21/2019 | MBL | RP | Review statement re Committee retention apps. | 0.30 | 925.00 | $277.50 |
| 10/21/2019 | SWG | RP | Review and exchange emails regarding replies to Pachulski Stang Ziehl & Jones/CM retention applications. | 0.60 | 575.00 | $345.00 |
| 10/23/2019 | JNP | RP | Conference with E. Israel regarding hearing on retention and related issues. | 0.20 | 1025.00 | $205.00 |
| 10/23/2019 | JNP | RP | Conference with Beth D. Dassa regarding continued hearing on retention application. | 0.10 | 1025.00 | $102.50 |
| 10/23/2019 | SSC | RP | Review joinders filed by CA Dept. of Conservation and Buganko to PSZJ retention opposition. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | RP | Review PSZJ retention application in preparation for hearing. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | SSC | RP | Review CA State Land Commission's limited objection to PSZJ retention application. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | RP | Review UBS response in support of PSZJ retention application. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | SSC | RP | Review and analysis re CA State Land Commission's sur-opposition and declarations in support of same. | 0.50 | 895.00 | $447.50 |
| 10/23/2019 | SSC | RP | Consider LBR and grounds to strike sur-opposition. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | JNP | RP | Emails regarding Committee retention applications. | 0.10 | 1025.00 | $102.50 |
| 11/04/2019 | JNP | RP | Trustee email regarding retention and review pleadings. | 0.20 | 1025.00 | $205.00 |
| 11/04/2019 | MBL | RP | Review trustee responses regarding Committee motions. | 0.30 | 925.00 | $277.50 |
| 11/06/2019 | MBL | RP | Coordinate with S. Cho re Nov. 12 hearing matters (0.2); call with S. Cho re same (0.1). | 0.30 | 925.00 | $277.50 |
| 11/06/2019 | SSC | RP | Review and analysis re Trustee's statement re PSZJ retention. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | SWG | RP | Edit conway retention order per trustee comments. | 0.20 | 575.00 | $115.00 |
| 11/07/2019 | MBL | RP | Email M. Cohen re matters for Nov. 12 hearing. | 0.20 | 925.00 | $185.00 |
| 11/11/2019 | PJJ | RP | Prepare notice of revised orders re retention application (1.0); prepare for service and filing (1.0). | 2.00 | 395.00 | $790.00 |
| 11/11/2019 | BDD | RP | Email M. Litvak and S. Cho re PSZJ retention order | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | MBL | RP | Coordinate with team re lodging of approved orders. | 0.10 | 925.00 | $92.50 |
| 11/15/2019 | MBL | RP | Review and comment on retention application for oil and gas counsel and declaration in support. | 0.30 | 925.00 | $277.50 |
| 11/18/2019 | BDD | RP | Email S. Golden re PSZJ retention order | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | MBL | RP | Follow-up with team and co-counsel re retention application; attention to fee apps. | 0.10 | 925.00 | $92.50 |
| | | | | **6.70** | | **$4,805.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2019 | BDD | RPO | Email S. Cho re prep for 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | BDD | RPO | Review pleadings and prepare for S. Cho docs re 10/28 hearing | 1.10 | 395.00 | $434.50 |
| 10/21/2019 | BDD | RPO | Review docket and emails PSZJ team re responses and declarations filed | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | BDD | RPO | Email S. Cho re 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | BDD | RPO | Review of additional pleadings filed re committee information motion and PSZJ & Conway retention applications | 0.50 | 395.00 | $197.50 |
| 10/23/2019 | BDD | RPO | Review all pleadings re 10/28 hearing and emails S. Cho re same | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
HVI Cat Canyon O.C.C.                                               Invoice 123627
38336    -00002                                                      November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | BDD | RPO | Email S. Cho re 10/28 docket | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | BDD | RPO | Emails S. Cho re 10/28 hearing | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | BDD | RPO | Review pleadings re motion to strike Calif Lands Comm sur-reply and emails S. Cho re same | 0.30 | 395.00 | $118.50 |
| 10/23/2019 | SSC | RPO | Review CA State Land Commission's limited objection to Conway retention application. | 0.10 | 895.00 | $89.50 |
| 10/24/2019 | BDD | RPO | Prepare Request for Continuance of Hearing and emails J. Pomerantz, M. Litvak and N. Brown re same | 0.80 | 395.00 | $316.00 |
| 10/24/2019 | BDD | RPO | Revisions to Request for Continuance of 10/28 hearing and email J. Pomerantz re same | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | RPO | Prepare order re request for continuance of hearing and email J. Pomerantz re same | 0.20 | 395.00 | $79.00 |
| 10/24/2019 | BDD | RPO | Call with B. Handy re request for continuance of 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | RPO | Email N. Brown re order on request for continuance of 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | RPO | Email J. Pomerantz, M. Litvak, and S. Golden re order on continuance of 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | RPO | Call with S. Golden re continuance of 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | RPO | Attend to matters re continuance of 10/28 hearing | 0.50 | 395.00 | $197.50 |
| 10/25/2019 | BDD | RPO | Prepare Notice of Continuance of 10/28 hearing and emails PSZJ team re same | 0.60 | 395.00 | $237.00 |
| 10/25/2019 | BDD | RPO | Email M. Litvak re entered order on continuance of 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | RPO | Revisions to notice of continuance/order re 10/28 hearing and email M. Litvak re same | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | MBL | RPO | Attention to Conway revised retention order. | 0.10 | 925.00 | $92.50 |
| 11/06/2019 | BDD | RPO | Email S. Cho re binder for 11/12 hearing | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | BDD | RPO | Attend to additional documents for 11/12 hearing binder | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | BDD | RPO | Revisions to order re Conway Mackenzie retention and email S. Golden re same | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | BDD | RPO | Email N. Brown re 11/12 tentatives | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | BDD | RPO | Coordination of telephonic appearances for 11/12 hearing | 0.30 | 395.00 | $118.50 |
| 11/06/2019 | SSC | RPO | Review and analysis re Trustee objection to Conway Mackenzie retention and correspond with M. Litvak re same. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | SSC | RPO | Review and revise Conway retention order. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | SSC | RPO | Correspond with Conway re hearing coverage. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | BDD | RPO | Email D. Fertig re 11/12 hearing | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | RPO | Email S. Cho re 11/12 hearing | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | RPO | Email S. Cho re 11/12 tentatives | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | RPO | Email D. Fertig re 11/12 telephonic appearance | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | RPO | Preparation of Notice of Revised Proposed Orders re CM retention and committee information motion (.50); email S. Cho re same (.10) | 0.60 | 395.00 | $237.00 |
| 11/07/2019 | SSC | RPO | Correspond with J. Pomerantz re Cohn Reznick revised order. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | SSC | RPO | Telephone conference with B. Dassa re notice of filing of revised order needed. | 0.10 | 895.00 | $89.50 |
| 11/08/2019 | BDD | RPO | Email S. Cho re 11/12 hearing | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | BDD | RPO | Email M. Litvak and S. Golden re Cole Schotz retention order | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | BDD | RPO | Email M. Litvak and S. Golden re notice of revised orders re Conway Mackenzie retention and Committee Information Motion | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | BDD | RPO | Preparation of Dec of Non Opposition and Order re Cole Schotz retention (.50); email M. Litvak and S. Golden re same (.10) | 0.60 | 395.00 | $237.00 |
| 11/13/2019 | BDD | RPO | Email M. Litvak re orders on PSZJ and Conway retention applications and committee information motion | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | RPO | Email M. Litvak and S. Golden re Cole Schotz retention order | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | RPO | Email N. Brown re Cole Schotz declaration of non opposition and order re same | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | RPO | Email N. Brown re Cole Schotz dec of non opp and | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order re same | | | |
| 11/13/2019 | BDD | RPO | Revisions to Conway Mackenzie retention order and emails N. Brown re same | 0.20 | 395.00 | $79.00 |
| 11/14/2019 | BDD | RPO | Email M. Litvak re retention applications filed by ch. 11 Trustee | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | BDD | RPO | Revisions to Conway Mackenzie final fee application per S. Golden request (.20); email S. Golden re same (.10) | 0.30 | 395.00 | $118.50 |
| 11/15/2019 | BDD | RPO | Review retention applications for Danning Gill and CR3 retention and email M. Litvak re same | 0.40 | 395.00 | $158.00 |
| 11/15/2019 | BDD | RPO | Work on application to retain Dore Rothberg McKay as special oil and gas counsel and emails M. Litvak re same | 1.20 | 395.00 | $474.00 |
| 11/15/2019 | BDD | RPO | Further revisions to Conway Mackenzie final fee application and email S. Golden re same | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | BDD | RPO | Emails M. Litvak re application to employ special oil and gas counsel | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | BDD | RPO | Emails M. Litvak re conflicts list for retention of special oil and gas counsel | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | BDD | RPO | Emails S. Lee re conflicts list re special oil and gas counsel retention | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | BDD | RPO | Email A. Bonn re conflicts (Conway Mackenzie retention) | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | BDD | RPO | Email M. Warner re Cole Schotz retention order | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | BDD | RPO | Address issues re conflicts check and email C. Dore and L. Rothberg re retention application | 0.40 | 395.00 | $158.00 |
| 11/18/2019 | BDD | RPO | Email M. Litvak and S. Golden re Cole Schotz retention order | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | BDD | RPO | Email M. Litvak and S. Golden re Order on PSZJ and CM retention applications | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | MBL | RPO | Attention to retention orders and fee requests; coordinate with team re same. | 0.30 | 925.00 | $277.50 |
| 11/22/2019 | BDD | RPO | Email J. Pomerantz, M. Litvak and S. Golden re Conway Mackenzie and PSZJ entered fee orders | 0.10 | 395.00 | $39.50 |
| | | | | 13.90 | | $6,102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Trustee Litigation** | | | | | | |
| 10/21/2019 | JNP | TRL | Conference with M. Warner regarding Trustee. | 0.20 | 1025.00 | $205.00 |
| 10/21/2019 | JNP | TRL | Conference with E. Jones (2x) regarding Trustee appointment. | 0.30 | 1025.00 | $307.50 |
| 10/21/2019 | MBL | TRL | Attention to trustee appointment; emails with team re same. | 0.10 | 925.00 | $92.50 |
| 10/21/2019 | SSC | TRL | Correspond with J. Pomerantz and B. Dassa re 10/28 hearing. | 0.10 | 895.00 | $89.50 |
| 10/21/2019 | SSC | TRL | Review correspondence from J. Pomerantz, M. Litvak, S. Golden re sur-opposition filings. | 0.10 | 895.00 | $89.50 |
|  | | | | **0.80** | | **$784.00** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$70,059.50**

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    -00002

Page:    21

Invoice 123627

November 30, 2019

---

### Expenses

| | | | |
|---|---|---|---|
| 10/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/21/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | BB | 38336.00002 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | BB | 38336.00002 Bloomberg Charges for 10-22-19 | 5.20 |
| 10/22/2019 | BB | 38336.00002 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | BB | 38336.00002 Bloomberg Charges for 10-22-19 | 4.80 |
| 10/22/2019 | LN | 38336.00002 Lexis Charges for 10-22-19 | 15.62 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/24/2019 | FE | 38336.00002 FedEx Charges for 10-24-19 | 9.97 |
| 10/25/2019 | FE | 38336.00002 FedEx Charges for 10-25-19 | 9.97 |
| 10/25/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

HVI Cat Canyon O.C.C.

Invoice 123627

38336    -00002

November 30, 2019

| 10/25/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
|---|---|---|---|
| 10/28/2019 | CC | Conference Call [E105] CourtCall, MBL | 42.50 |
| 10/31/2019 | CL | 38336.00002 CourtLink charges for 10-31-19 | 46.71 |
| 11/05/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/05/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/05/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/06/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/06/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, MBL | 50.00 |
| 11/11/2019 | LN | 38336.00002 Lexis Charges for 11-11-19 | 54.58 |
| 11/11/2019 | PO | Postage [E108] Postage | 34.80 |
| 11/11/2019 | RE2 | SCAN/COPY ( 456 @0.10 PER PG) | 45.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/11/2019 | RE2 | SCAN/COPY ( 384 @0.10 PER PG) | 38.40 |
| 11/12/2019 | AF | Air Fare [E110] United Airlines, Tkt. 01624816015454, from SFO to SBA, SBA to SFO, MBL | 572.80 |
| 11/12/2019 | FE | 38336.00002 FedEx Charges for 11-12-19 | 71.95 |
| 11/12/2019 | LN | 38336.00002 Lexis Charges for 11-12-19 | 36.39 |
| 11/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | FE | 38336.00002 FedEx Charges for 11-13-19 | 9.94 |
| 11/13/2019 | HT | Hotel Expense [E110] La Quinta Inn, 11/11/19-11/12/19, 1 night, MBL | 203.18 |
| 11/13/2019 | PO | 38336.00002 :Postage Charges for 11-13-19 | 43.80 |
| 11/13/2019 | PO | 38336.00002 :Postage Charges for 11-13-19 | 3.80 |
| 11/13/2019 | RE | ( 1500 @0.20 PER PG) | 300.00 |
| 11/13/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | TE | Travel Expense [E110] United Airlines Fee, MBL | 75.00 |
| 11/14/2019 | AT | Auto Travel Expense [E109] National Car Rental, 11/12/19-11/13/19 Rental Car, MBL | 140.07 |

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336   -00002

Page:   23

Invoice 123627

November 30, 2019

| 11/14/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, D. Fertig | 35.00 |
|---|---|---|---|
| 11/14/2019 | HT | Hotel Expense [E110] Hilton Santa Barbara, 11/12/19-11/13/19, 1 night, MBL | 372.87 |
| 11/14/2019 | TE | Travel Expense [E110] SFO Parking Fee, MBL | 72.00 |
| 11/15/2019 | PO | 38336.00002 :Postage Charges for 11-15-19 | 21.85 |
| 11/18/2019 | FE | 38336.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | RE | ( 828 @0.20 PER PG) | 165.60 |
| 11/18/2019 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 11/18/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/22/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, MBL | 117.50 |
| 11/25/2019 | FE | 38336.00002 FedEx Charges for 11-25-19 | 9.94 |
| 11/25/2019 | RE | ( 759 @0.20 PER PG) | 151.80 |
| 11/25/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/25/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/27/2019 | CL | 38336.00002 CourtLink charges for 11-27-19 | 67.50 |
| 11/30/2019 | PAC | Pacer - Court Research | 697.40 |

**Total Expenses for this Matter**                                    **$3,679.08**

Pachulski Stang Ziehl & Jones LLP

HVI Cat Canyon O.C.C.

38336    - 00002

Page:    24

Invoice 123627

November 30, 2019

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2019**

| | |
|---|---|
| **Total Fees** | **$70,059.50** |
| **Total Expenses** | **3,679.08** |
| **Total Due on Current Invoice** | **$73,738.58** |

**Outstanding Balance from prior invoices as of**    **11/30/2019**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123597 | 10/20/2019 | $351,206.50 | $9,458.38 | $360,664.88 |

**Total Amount Due on Current and Prior Invoices:**        **$434,403.46**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067**

A true and correct copy of the foregoing document entitled (*specify):* **PROFESSIONAL FEE STATEMENT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date)* **December 13, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date)* **December 13, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date)* **December 13, 2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA OVERNIGHT DELIVERY**
Honorable Martin R. Barash
U.S. Bankruptcy Court
21041 Burbank Boulevard, Suite 342 / Courtroom 303
Woodland Hills, CA 91367-6603

**VIA EMAIL**
Brian Corson: brian@hubmac.com
Vincent Martinez: vmartinez@twitchellandrice.com
John Hochleutner: john@ppcinc.biz

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 13, 2019 | Nancy H. Brown | /s/ Nancy H. Brown |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## SERVICE INFORMATION FOR CASE NO. 19-bk-11573-MB

### 1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- William C Beall    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- Alicia Clough    aclough@loeb.com, mnielson@loeb.com,ladocket@loeb.com
- Marc S Cohen    mscohen@loeb.com, klyles@loeb.com
- Alec S DiMario    alec.dimario@mhllp.com, debra.blondheim@mhllp.com;Syreeta.shoals@mhllp.com
- Karl J Fingerhood    karl.fingerhood@usdoj.gov, efile_ees.enrd@usdoj.gov
- H Alexander Fisch    Alex.Fisch@doj.ca.gov
- Don Fisher    dfisher@ptwww.com, tblack@ptwww.com
- Brian D Fittipaldi    brian.fittipaldi@usdoj.gov
- Gisele M Goetz    gmgoetz@hbsb.com, ggoetz@collegesoflaw.edu
- Karen L Grant    kgrant@silcom.com
- Ira S Greene    Ira.Greene@lockelord.com
- Matthew C. Heyn    Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com
- Brian L Holman    b.holman@musickpeeler.com
- Eric P Israel    eisrael@DanningGill.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- Razmig Izakelian    razmigizakelian@quinnemanuel.com
- Alan H Katz    akatz@lockelord.com
- John C Keith    john.keith@doj.ca.gov
- Jeannie Kim    jkim@friedmanspring.com
- Maxim B Litvak    mlitvak@pszjlaw.com
- Michael Authur McConnell (TR)    Michael.mcconnell@kellyhart.com
- Brian M Metcalf    bmetcalf@omm.com
- David L Osias    dosias@allenmatkins.com, bcrfilings@allenmatkins.com,kdemorest@allenmatkins.com, csandoval@allenmatkins.com
- Darren L Patrick    dpatrick@omm.com, darren-patrick-1373@ecf.pacerpro.com
- Jeffrey N Pomerantz    jpomerantz@pszjlaw.com
- Todd C. Ringstad    becky@ringstadlaw.com, arlene@ringstadlaw.com
- Mitchell E Rishe    mitchell.rishe@doj.ca.gov
- Sonia Singh    ssingh@DanningGill.com, danninggill@gmail.com,ssingh@ecf.inforuptcy.com
- Daniel A Solitro    dsolitro@lockelord.com, ataylor2@lockelord.com
- Ross Spence    ross@snowspencelaw.com, janissherrill@snowspencelaw.com;donnasutton@snowspencelaw.com;brittanyDecoteau@snowspencelaw.com
- Christopher D Sullivan    csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com;kmartinez@diamondmccarthy.com
- Jennifer Taylor    jtaylor@omm.com
- John N Tedford    jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.inforuptcy.com
- Salina R Thomas    bankruptcy@co.kern.ca.us
- Patricia B Tomasco    pattytomasco@quinnemanuel.com, barbarahowell@quinnemanuel.com;cristinagreen@quinnemanuel.com
- Fred Whitaker    lshertzer@cwlawyers.com
- William E. Winfield    wwinfield@calattys.com, scuevas@calattys.com
- Richard Lee Wynne    richard.wynne@hoganlovells.com, tracy.southwell@hoganlovells.com;cindy.mitchell@hoganlovells.com
- Emily Young    pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- Aaron E de Leest    adeleest@DanningGill.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

### SERVED BY EMAIL

- Carolyn Virginia Carollo    carolyncarollo@snowspencelaw.com, janissherrill@snowspencelaw.com
- Sid J. Garabato    rjacobs@ecf.epiqsystems.com
- Elizabeth Mary Guffy    eguffy@lockelord.com
- Alan Harry Katz    akatz@lockelord.com
- Jarrod Barclay Martin    jarrod.martin@mhllp.com, lara.coleman@mhllp.com
- Kevin D. McCullough    kdm@romclaw.com, rdecorte@romclaw.com
- Shannon Smith Thomas    sthomas@romclaw.com, rdecorte@romclaw.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Eric M. Van Horn    ericvanhorn@spencerfane.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2.  <u>SERVED VIA U.S. FIRST CLASS MAIL</u>**

| | | |
|---|---|---|
| ANN JENNY SCHUPP<br>C/O M H WHITTIER CORP.<br>1600 HUNTINGTON DRIVE<br>SOUTH PASADENA, CA 91030 | BRUCE S. GELBER<br>DEPUTY ASST ATTORNEY GENERAL<br>ENVIRONMENT & NATURAL RESOURCES DIV.<br>950 PENNSYLVANIA AVE<br>WASHINGTON, DC 20530 | CALIFORNIA DEPT. OF TOXIC SUBSTANCE<br>CONTROL<br>(BERKLEY REGIONAL OFFICE)<br>700 HEINZ AVENUE SUITE 200<br>BERKELEY, CA 94710-2721 |
| CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA  94257-0500 | CALIFORNIA OSHA<br>1515 CLAY STREET, SUITE 1901<br>OAKLAND, CA 94612 | CALIFORNIA STATE CONTROLLER<br>BETTY T. YEE<br>TAX ADMINISTRATION SECTION<br>PO BOX 942850<br>SACRAMENTO, CA 94250-5880 |
| CHARLES C. ALBRIGHT TRUSTEE<br>729 WEST 16TH STREET #B8<br>COSTA MESA, CA 92627 | DIANE T. WALKER<br>748 OCEANVILLE ROAD<br>STONINGTON, ME 04681-9714 | FIRST AMERICAN TITLE INS. COMPANY<br>TRUSTEE FOR UBS AG LONDON BRANCH<br>4380 LA JOLLA VILLAGE DRIVE, STE 110<br>SAN DIEGO, CA 92122 |
| HVI CAT CANYON, INC.<br>P.O. BOX 5489<br>SANTA MARIA, CA 93456 | INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | INTERNAL REVENUE SERVICE<br>(SMALL BUSINESS/SELF-EMPLOYMENT DIV)<br>5000 ELLIN ROAD<br>LANHAM, MD 20706 |
| HVI CAT CANYON, INC.<br>C/O CAPITOL CORPORATE SERVICES, INC.<br>36 S. 18TH AVENUE, SUITE D<br>BRIGHTON, CO 80601 | NORTHERN CALIFORNIA COLLECTION<br>SERVICE, INC.<br>700 LEISURE LANE<br>SACRAMENTO, CA 95815 | SANTA BARBARA COUNTY -APCD<br>AERON ARLIN GENET<br>260 NORTH SAN ANTONIO RD<br>SANTA BARBARA, CA 93110 |
| J. P. MORGAN-CHASE<br>MICHAEL KERNEY<br>450 WEST 33RD STREET, 15TH FLOOR<br>REF: 030057 NASSAU ASSOC-SABA<br>NEW YORK, NY 10041 | STONER FAMILY TRUST<br>JAMES G. SANFORD TRUSTEE<br>100 WEST LIBERTY STREET. SUITE 900<br>RENO, NV 89501 | U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVE, SE<br>WASHINGTON, DC 20590 |
| STATE OF NEW YORK ATTORNEY GENERAL<br>ATTN: LETIA A. JAMES<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FL<br>ALBANY, NY 12224 | U.S. ATTORNEY'S OFFICE – SDNY<br>ATTN: ANTHONY SUN, ASST. U.S. ATTY<br>TAX & BANKRUPTCY UNIT<br>86 CHAMBERS ST., 3RD FLOOR<br>NEW YORK, NY 10007 | W. J. KENNY CORP.<br>C/O ALLFIRST BANKCORP TRUST C/O M&T<br>BANK<br>ONE M&T PLAZA<br>BUFFALO, NY 14203 |
| UBS AG, LONDON BRANCH<br>JULIAN GOULD<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | OFFICE OF THE U.S. TRUSTEE<br>BRIAN FITTIPALDI<br>1415 STATE STREET, SUITE 148<br>SANTA BARBARA, CA  93101 | |
| WYATT SLOAN-TRIBE, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>300 S. SPRING STREET, SUITE 1702<br>LOS ANGELES, CA 90013 | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**