ERIC P. ISRAEL (State Bar No. 132426)
*eisrael@DanningGill.com*
AARON E. DE LEEST (State Bar No. 216832)
*adeleest@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for Michael A. McConnell, Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**NORTHERN DIVISION**

In re

HVI CAT CANYON, INC.,

Debtor.

Case No. 9:19-bk-11573-MB

Chapter 7

**DECLARATION OF MARIBEL AGUILERA IN SUPPORT OF:**

**MOTION FOR ORDERS: (I)(A) APPROVING BIDDING PROCEDURES FOR THE SALE OF SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS, (B) APPROVING PROCEDURES FOR ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, INCLUDING NOTICE OF PROPOSED CURE AMOUNTS, (C) AUTHORIZING AND APPROVING THE SELECTION OF A STALKING HORSE BIDDER, (D) APPROVING EXPENSE REIMBURSEMENT, (E) SCHEDULING (I) AN AUCTION AND (II) A SALE HEARING, (F) APPROVING THE FORM AND MANNER OF ALL PROCEDURES, PROTECTIONS, SCHEDULES, AND AGREEMENTS, AND (G) GRANTING RELATED RELIEF; AND (II)(A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS, (B) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (C) GRANTING RELATED RELIEF [DOCKET NO. 1221]**

**DECLARATION OF MARIBEL AGUILERA**

I, Maribel Aguilera, hereby declare under penalty of perjury:

1. I am the principal of Aguilera Title and Land Services, which serves as special title review consultant to Michael A. McConnell, Chapter 11 trustee (the "Trustee") of HVI Cat Canyon, Inc. (the "Debtor").

2. I submit this declaration to aid the Court and parties in support of the *Trustee's Notice of Motion and Motion for Orders: (I)(A) Approving Bidding Procedures for the Sale of Substantially all of the Estate's Assets, (B) Approving Procedures for Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts, (C) Authorizing and Approving the Selection of a Stalking Horse Bidder, (D) Approving Expense Reimbursement, (E) Scheduling (i) an Auction and (ii) a Sale Hearing, (F) Approving the Form and Manner of all Procedures, Protections, Schedules, and Agreements, and (G) Granting Related Relief; and (II)(A) Approving Sale Of Substantially All Of the Estate's Assets, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (C) Granting* Related Relief [Doc. no. 1221] (the "Motion") filed on August 25, 2020.[1]

3. Unless otherwise indicated, the facts set forth herein are based upon my personal knowledge and/or my opinions based on my knowledge and experience. If called as a witness, I could and would testify competently to the facts contained in this declaration.

4. My relevant background is as follows: I have worked for oil and gas companies on the Central Coast as a petroleum landman, developing a unique set of skills dealing with mineral interests in Santa Barbara County and other land and title issues as well as natural resource law in general. I have over 10 years of experience in the energy sector. I became an attorney in November 2014. I am actively involved in the industry as a member of the board of the National Association of Royalty Owners-California. I am one of a limited number of "Landmen" located in

[1] Capitalized Terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Santa Maria, California, that have experience running oil and gas title for mineral and royalty interests.

5. Based on Proof of Claim No. 79 filed by Santa Barbara County in the Debtor's bankruptcy case for taxes, penalty amounts and interest owing, I prepared a chart which analyzed the sum of the property taxes owing with respect to only the leases that Team Maria Joaquin, L.L.C. and Maria Joaquin Basin, L.L.C. (the "Buyer" or "Stalking Horse Bidder") is taking, which is attached hereto as Exhibit "1" and incorporated herein by this reference.

6. Based on my analysis and the property tax breakdown for what the Buyer is taking, the net amount owing for taxes for Santa Barbara County as of October 2, 2020 is $5,713,229.47, which is comprised of $2,155,149.34 in disputed penalties and interest and they will increase per diem

7. Based on my analysis and the property tax breakdown for what the Buyer is taking, the net amount owing for taxes for Kern County as of October 2, 2020 is $63,909.18, which is comprised of $11,642.60 in disputed penalties and interest and they will increase per diem

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on October 2, 2020 at Santa Maria, California.

MARIBEL AGUILERA

EXHIBIT 1

**EXHIBIT 1**

**HVI Cat Canyon -Tax Liabilities in Santa Barbara County and Kern County**

**Lease** **PIN**

**Escolle** 401-020-060

| Tax Bill No: | 20191120630 | 20181120805 | 20171120948 | 20161121075 | 20151121227 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/20/2016 |
| Tax | $5,281.24 | $6,306.60 | $15,886.10 | $21,016.56 | $34,830.06 |
| Penalty | $264.06 | $630.66 | $1,588.60 | $2,101.64 | $3,483.00 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $158.73 | $1,513.58 | $6,672.16 | $12,609.92 | $27,167.44 |
| Total Billed | $5,733.73 | $8,480.84 | $24,176.86 | $35,758.12 | $65,510.50 |
| Payments | ($2,640.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $3,093.11 | $8,480.84 | $24,176.86 | $35,758.12 | $65,510.50 |

**Los Flores** 401-030-057

| Tax Bill No: | 20191120646 | 20181120823 | 20171120966 | 20161121093 | 20151121247 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/20/2016 |
| Tax | $1,702.10 | $1,429.90 | $446.14 | $842.08 | $1,835.34 |
| Penalty | $85.10 | $142.98 | $44.60 | $84.20 | $183.52 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $51.06 | $343.16 | $187.36 | $505.24 | $1,431.56 |
| Total Billed | $1,868.26 | $1,946.04 | $708.10 | $1,461.52 | $3,480.42 |
| Payments | ($851.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $1,017.21 | $1,946.04 | $708.10 | $1,461.52 | $3,480.42 |

**Los Flores** 401-030-059

| Tax Bill No: | 20191120647 | 20181120824 | 20151121248 |
|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 6/20/2016 |
| Tax | $89.60 | $75.26 | $96.60 |
| Penalty | $4.48 | $7.52 | $9.66 |
| Cost | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $2.68 | $18.06 | $75.34 |
| Total Billed | $126.76 | $130.84 | $211.60 |
| Payments | ($44.80) | $0.00 | $0.00 |
| Total Due | $81.96 | $130.84 | $211.60 |

**Bell** 401-030-066

| Tax Bill No: | 20191120650 | 20181120827 | 20171120970 | 20161121097 | 20151121251 |
|---|---|---|---|---|---|

| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
|---|---|---|---|---|---|
| Tax | $25,489.54 | $18,396.98 | $13,435.94 | $17,746.16 | $33,628.64 |
| Penalty | $1,274.47 | $1,839.68 | $1,343.58 | $1,774.60 | $3,362.86 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $764.68 | $4,415.26 | $5,643.08 | $10,647.68 | $26,230.32 |
| Total Billed | $27,558.69 | $24,681.92 | $20,452.60 | $30,198.44 | $63,251.82 |
| Payments | ($12,744.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $14,813.92 | $24,681.92 | $20,452.60 | $30,198.44 | $63,251.82 |

**Bell** 401-060-060

| Tax Bill No: | 20191120684 | 20181120861 | 20171121004 | 20161121131 | 20151121285 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/20/2016 |
| Tax | $12,040.16 | $8,374.84 | $5,960.60 | $7,527.26 | $14,581.08 |
| Penalty | $602.00 | $837.48 | $596.06 | $752.72 | $1,458.10 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $361.20 | $2,009.96 | $2,503.44 | $4,516.34 | $11,373.24 |
| Total Billed | $13,033.36 | $11,252.28 | $9,090.10 | $12,826.32 | $27,442.42 |
| Payments | ($6,020.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $7,013.28 | $11,252.28 | $9,090.10 | $12,826.32 | $27,442.42 |

**Bell** 401-060-063

| Tax Bill No: | 20191120686 | 20181120863 | 20171121006 | 20161121133 | 20151121287 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/20/2016 |
| Tax | $9,632.14 | $6,979.04 | $4,967.16 | $6,021.82 | $10,206.76 |
| Penalty | $481.60 | $697.90 | $496.70 | $602.18 | $1,020.66 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $288.96 | $1,674.96 | $2,086.20 | $3,613.08 | $7,961.26 |
| Total Billed | $10,432.70 | $9,381.90 | $7,580.06 | $10,267.08 | $19,218.68 |
| Payments | ($4,816.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $5,616.63 | $9,381.90 | $7,580.06 | $10,267.08 | $19,218.68 |

**Blochman** 401-030-067

| Tax Bill No: | 20161121098 | 20151121252 |
|---|---|---|
| Bill Date | 9/21/2016 | 6/17/2016 |
| Tax | $2,588.00 | $1,431.02 |
| Penalty | $258.80 | $143.10 |
| Cost | $30.00 | $30.00 |

| Additonal Penalty | $1,552.80 | $1,116.18 |
|---|---|---|
| Total Billed | $4,429.60 | $2,720.30 |
| Payments | $0.00 | $0.00 |
| Total Due | $4,429.60 | $2,720.30 |

**Palmer Stendel** 401-040-056

| Tax Bill No: | 20181120836 | 20171120979 | 20161121106 | 20151121260 |
|---|---|---|---|---|
| Bill Date | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $167.26 | $122.16 | $184.86 | $357.76 |
| Penalty | $16.72 | $12.20 | $18.48 | $35.76 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $40.14 | $51.30 | $110.90 | $279.04 |
| Total Billed | $254.12 | $215.66 | $344.24 | $702.56 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $254.12 | $215.66 | $344.24 | $702.56 |

**Palmer Stendel** 401-040-079

| Tax Bill No: | 20181120853 | 20171120996 | 20161121123 | 20151121277 |
|---|---|---|---|---|
| Bill Date | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $167.26 | $122.16 | $3,142.56 | $11,805.80 |
| Penalty | $16.72 | $12.20 | $314.24 | $1,180.58 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $40.14 | $51.30 | $1,885.52 | $9,208.52 |
| Total Billed | $254.12 | $215.66 | $5,372.32 | $22,224.90 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $254.12 | $215.66 | $5,372.32 | $22,224.90 |

**Hopkins** 407-150-050

| Tax Bill No: | 20191120723 | 20181120900 | 20171121043 | 20161121170 | 20151121325 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $37,244.02 | $35,589.16 | $16,290.84 | $27,458.70 | $83,713.00 |
| Penalty | $1,862.20 | $3,558.90 | $1,629.08 | $2,745.86 | $8,371.30 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $1,117.32 | $8,541.38 | $6,842.14 | $16,475.22 | $65,296.14 |
| Total Billed | $40,253.54 | $47,719.44 | $24,792.06 | $46,709.78 | $157,410.44 |
| Payments | ($18,622.01) | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Total Due | $21,631.53 | $47,719.44 | $24,792.06 | $46,709.78 | $157,410.44 |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Union Sugar** | 413-120-056 | Tax Bill No: | 20191120748 | 20181120925 | 20171121071 | 20161121199 | 20151121356 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $18,211.38 | $17,164.66 | $11,938.67 | $16,513.70 | $28,609.39 |
| | | Penalty | $922.86 | $1,738.12 | $1,207.00 | $1,671.88 | $2,893.18 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additonal Penalty | $553.71 | $4,171.52 | $5,069.40 | $10,031.30 | $22,566.90 |
| | | Total Billed | $19,963.81 | $23,321.00 | $18,376.40 | $28,452.02 | $54,422.02 |
| | | Payments | ($9,228.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Total Due | $10,735.19 | $23,321.00 | $18,376.40 | $28,452.02 | $54,422.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Union Sugar** | 413-120-061 | Tax Bill No: | 20191120749 | 20181120926 | 20171121072 | 20161121200 | 20151121357 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $1,011.74 | $548.89 | $382.11 | $528.08 | $914.11 |
| | | Penalty | $51.31 | $55.66 | $38.72 | $53.56 | $92.52 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additonal Penalty | $30.79 | $133.62 | $162.64 | $321.36 | $721.78 |
| | | Total Billed | $1,138.44 | $776.06 | $618.64 | $940.52 | $1,769.68 |
| | | Payments | ($513.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Total Due | $625.27 | $776.06 | $618.64 | $940.52 | $1,769.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Union Sugar** | 413-150-054 | Tax Bill No: | 20191120750 | 20181120927 | 20171121073 | 20161121201 | 20151121358 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $1,032.98 | $562.71 | $380.79 | $526.78 | $912.87 |
| | | Penalty | $52.37 | $57.06 | $38.58 | $53.42 | $92.40 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additonal Penalty | $31.42 | $136.94 | $162.10 | $320.58 | $720.82 |
| | | Total Billed | $1,161.37 | $794.60 | $616.64 | $938.30 | $1,767.36 |
| | | Payments | ($523.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Total Due | $637.58 | $794.60 | $616.64 | $938.30 | $1,767.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Righetti** | 413-230-050 | Tax Bill No: | 20191120755 | 20181120932 | 20171121078 | 20161121206 | 20151121364 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 9/21/2015 |

| Tax | $3,585.04 | $3,801.38 | $5,849.62 | $7,747.94 | $5,593.48 |
|---|---|---|---|---|---|
| Penalty | $179.25 | $380.12 | $584.96 | $774.78 | $559.34 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $107.55 | $912.32 | $2,456.84 | $4,648.76 | $4,362.90 |
| Total Billed | $3,901.84 | $5,123.82 | $8,921.42 | $13,201.48 | $10,545.72 |
| Payments | ($1,792.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $2,109.32 | $5,123.82 | $8,921.42 | $13,201.48 | $10,545.72 |

**Bonetti** 413-250-054

| Tax Bill No: | 20191120757 | 20181120934 | 20171121080 | 20161121208 | 20151121368 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $3,585.04 | $2,764.62 | $4,254.28 | $9,156.64 | $25,170.60 |
| Penalty | $179.25 | $276.46 | $425.42 | $915.66 | $2,517.06 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $107.55 | $663.50 | $1,786.78 | $5,493.98 | $19,633.06 |
| Total Billed | $3,901.84 | $3,734.58 | $6,496.48 | $15,596.28 | $47,350.72 |
| Payments | ($1,792.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $2,109.32 | $3,734.58 | $6,496.48 | $15,596.28 | $47,350.72 |

**Morganti** 413-270-051

| Tax Bill No: | 20191120759 | 20181120936 | 20171121082 | 20161121210 | 20151121370 |
|---|---|---|---|---|---|
| Bill date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 9/21/2015 |
| Tax | $25,095.24 | $25,204.40 | $38,797.78 | $44,352.50 | $90,871.86 |
| Penalty | $1,254.76 | $2,520.44 | $3,879.76 | $4,435.24 | $9,087.18 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $752.85 | $6,049.04 | $16,295.06 | $26,611.50 | $70,880.04 |
| Total Billed | $27,132.85 | $33,803.88 | $59,002.60 | $75,429.24 | $170,869.08 |
| Payments | ($12,547.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $14,585.23 | $33,803.88 | $59,002.60 | $75,429.24 | $170,869.08 |

**Muscio** 413-270-063

| Tax Bill No: | 20191120761 | 20181120938 | 20171121085 | 20161121214 | 20151121374 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 9/21/2015 |
| Tax | $1,792.52 | $1,382.34 | $2,127.16 | $4,226.14 | $2,796.74 |
| Penalty | $89.62 | $138.22 | $212.70 | $422.60 | $279.66 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $53.77 | $331.76 | $893.40 | $2,535.68 | $2,181.44 |
| Total Billed | $1,965.91 | $1,882.32 | $3,263.26 | $7,214.42 | $5,287.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Payments | ($896.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total Due** | $1,069.65 | $1,882.32 | $3,263.26 | $7,214.42 | $5,287.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Arellanes** | 413-280-050 | Tax Bill No: | 20191120763 | 20181120940 | 20171121087 | 20161121216 | 20151121376 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $1,792.52 | $1,382.34 | $2,127.16 | $4,930.50 | $15,382.02 |
| | | Penalty | $89.62 | $138.22 | $212.70 | $493.04 | $1,538.20 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additional Penalty | $53.77 | $331.76 | $893.40 | $2,958.30 | $11,997.96 |
| | | Total Billed | $1,965.91 | $1,882.32 | $3,263.26 | $8,411.84 | $28,948.18 |
| | | Payments | ($896.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Total Due | $1,069.65 | $1,882.32 | $3,263.26 | $8,411.84 | $28,948.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Laine** | 427-170-050 | Tax Bill No: | 20191120768 | 20181120945 | 20171121092 | 20161121221 | 20151121381 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $528.78 | $370.58 | $357.60 | $984.06 | $90.68 |
| | | Penalty | $26.84 | $37.60 | $36.24 | $99.72 | $9.26 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additional Penalty | $16.10 | $90.24 | $152.20 | $598.32 | $72.22 |
| | | Total Billed | $609.82 | $533.92 | $580.84 | $1,725.24 | $204.08 |
| | | Payments | ($268.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total Due** | $341.38 | $533.92 | $580.84 | $1,725.24 | $204.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Adam** | 427-200-054 | Tax Bill No: | 20191120770 | 20181120947 | 20171121094 | 20161121223 | 20151121383 |
| | | Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| | | Tax | $528.78 | $391.16 | $377.47 | $3,280.19 | $3,808.64 |
| | | Penalty | $26.84 | $39.68 | $38.24 | $332.16 | $384.82 |
| | | Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| | | Additional Penalty | $16.10 | $95.26 | $160.64 | $1,992.98 | $3,001.68 |
| | | Total Billed | $609.82 | $561.86 | $611.36 | $5,676.80 | $7,264.82 |
| | | Payments | ($268.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total Due** | $341.38 | $561.86 | $611.36 | $5,676.80 | $7,264.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Bettiga** | 427-200-055 | Tax Bill No: | 20191120771 | 20181120948 | 20171121095 | 20161121224 | 20151121384 |

| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
|---|---|---|---|---|---|
| Tax | $264.39 | $205.88 | $198.65 | $1,180.87 | $3,627.28 |
| Penalty | $13.44 | $20.92 | $20.16 | $119.64 | $366.50 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $8.06 | $50.24 | $84.72 | $717.86 | $2,858.78 |
| Total Billed | $320.44 | $310.54 | $336.64 | $2,063.94 | $6,920.40 |
| Payments | ($134.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $185.97 | $310.54 | $336.64 | $2,063.94 | $6,920.40 |

**Moretti** 427-200-057

| Tax Bill No: | 20191130078 | 20181130280 | 20171130477 |
|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 |
| Tax | $221.97 | $223.54 | $225.63 |
| Penalty | $11.25 | $22.66 | $22.84 |
| Cost | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $6.75 | $54.40 | $96.00 |
| Total Billed | $273.08 | $333.80 | $377.42 |
| Payments | ($112.54) | $0.00 | $0.00 |
| **Total Due** | $160.54 | $333.80 | $377.42 |

**RB Mcfaddin** 427-490-054

| Tax Bill No: | 20191120772 | 20181120949 | 20171121096 | 20161121226 | 20151121386 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $1,543.87 | $1,091.12 | $1,052.93 | $918.45 | $1,088.19 |
| Penalty | $78.13 | $110.52 | $106.50 | $93.06 | $110.02 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $46.87 | $265.28 | $447.34 | $558.46 | $858.18 |
| Total Billed | $1,717.62 | $1,511.18 | $1,648.96 | $1,612.30 | $2,098.44 |
| Payments | ($781.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $936.31 | $1,511.18 | $1,648.96 | $1,612.30 | $2,098.44 |

**Kemp** 429-010-074

| Tax Bill No: | 20191120776 | 20181120954 | 20171121101 | 20161121231 | 20151121391 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $36,500.22 | $46,584.32 | $56,660.60 | $44,985.14 | $52,801.62 |
| Penalty | $3,650.02 | $4,658.42 | $5,666.06 | $4,498.50 | $5,280.16 |

| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
|---|---|---|---|---|---|
| Additional Penalty | $2,190.00 | $11,180.22 | $23,797.44 | $26,991.08 | $41,185.26 |
| Total Billed | $42,370.24 | $62,452.96 | $86,154.10 | $76,504.72 | $99,297.04 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $42,370.24 | $62,452.96 | $86,154.10 | $76,504.72 | $99,297.04 |

**BLC** 429-010-075

| Tax Bill No: | 20191120777 | 20181120955 | 20171121102 | 20161121232 | 20151121392 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $8,152.00 | $9,832.62 | $11,625.50 | $11,972.20 | $17,576.56 |
| Penalty | $407.60 | $983.26 | $1,162.54 | $1,197.22 | $1,757.64 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $244.56 | $2,359.82 | $4,882.70 | $7,183.32 | $13,709.70 |
| Total Billed | $8,834.16 | $13,205.70 | $17,700.74 | $20,382.74 | $33,073.90 |
| Payments | ($4,076.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $4,758.16 | $13,205.70 | $17,700.74 | $20,382.74 | $33,073.90 |

**BLC** 429-010-076

| Tax Bill No: | 20191120778 | 20181120956 | 20171121103 | 20161121233 | 20151121393 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $2,238.92 | $2,689.76 | $3,256.90 | $3,906.96 | $5,156.60 |
| Penalty | $111.94 | $268.96 | $325.68 | $390.68 | $515.66 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $67.16 | $645.54 | $1,367.88 | $2,344.16 | $4,022.14 |
| Total Billed | $2,448.02 | $3,634.26 | $4,980.46 | $6,671.80 | $9,724.40 |
| Payments | ($1,119.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $1,328.56 | $3,634.26 | $4,980.46 | $6,671.80 | $9,724.40 |

**BLU** 429-010-077

| Tax Bill No: | 20191120779 | 20181120957 | 20171121104 | 20161121234 | 20151121394 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $19,030.82 | $23,346.62 | $28,270.62 | $19,534.76 | $27,501.80 |
| Penalty | $951.54 | $2,334.66 | $2,827.06 | $1,953.46 | $2,750.18 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |

| Additional Penalty | $570.92 | $5,603.18 | $11,873.66 | $11,720.84 | $21,451.40 |
|---|---|---|---|---|---|
| Total Billed | $20,583.28 | $31,314.46 | $43,001.34 | $33,239.06 | $51,733.38 |
| Payments | ($9,515.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $11,067.87 | $31,314.46 | $43,001.34 | $33,239.06 | $51,733.38 |

**BLC** 429-010-078

| Tax Bill No: | 201911207802.00 | 20181120958 | 20171121105 | 20161121235 | 20151121395 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $3,493.70 | $4,213.98 | $4,982.36 | $5,320.98 | $8,788.28 |
| Penalty | $174.68 | $421.38 | $498.22 | $532.08 | $878.82 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $104.81 | $1,011.34 | $2,092.58 | $3,192.58 | $6,854.84 |
| Total Billed | $3,803.19 | $5,676.70 | $7,603.16 | $9,075.64 | $16,551.94 |
| Payments | ($1,746.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $2,056.34 | $5,676.70 | $7,603.16 | $9,075.64 | $16,551.94 |

**BLU** 429-010-080

| Tax Bill No: | 20191120781 | 20181120959 | 20171121106 | 20161121236 | 20151121396 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $1,119.46 | $241.88 | $293.48 | $115.52 | $155.34 |
| Penalty | $55.97 | $24.18 | $29.34 | $11.54 | $15.52 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $33.58 | $58.04 | $123.26 | $69.30 | $121.16 |
| Total Billed | $1,239.01 | $354.10 | $476.08 | $226.36 | $322.02 |
| Payments | ($1,746.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $679.28 | $354.10 | $476.08 | $226.36 | $322.02 |

**BLC** 429-010-085

| Tax Bill No: | 20191120783 | 20181120961 | 20171121108 | 20161121238 | 20151121398 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $14,552.98 | $17,483.36 | $21,169.88 | $19,534.76 | $25,782.94 |
| Penalty | $727.64 | $1,748.32 | $2,116.98 | $1,953.46 | $2,578.28 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additional Penalty | $436.58 | $4,196.00 | $8,891.34 | $11,720.84 | $20,110.68 |

| Total Billed | $15,747.20 | $23,457.68 | $32,208.20 | $33,239.06 | $48,501.90 |
|---|---|---|---|---|---|
| Payments | ($7,276.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Due** | $8,470.71 | $23,457.68 | $32,208.20 | $33,239.06 | $48,501.90 |

**Payne** 429-120-054

| Tax Bill No: | 20191120791 | 20181120970 | 20171121117 | 20161121247 | 20151121407 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $11,645.68 | $14,046.60 | $16,607.88 | $7,981.46 | $11,424.76 |
| Penalty | $582.28 | $1,404.66 | $1,660.78 | $798.14 | $1,142.46 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $349.37 | $3,371.18 | $6,975.30 | $4,788.86 | $8,911.30 |
| Total Billed | $12,607.33 | $18,852.44 | $25,273.96 | $13,598.46 | $21,508.52 |
| Payments | ($5,822.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $6,784.49 | $18,852.44 | $25,273.96 | $13,598.46 | $21,508.52 |

**Goodwin A** 429-170-050

| Tax Bill No: | 20191120793 | 20181120972 | 20171121119 | 20161121249 | 20151121409 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $63,813.32 | $60,405.78 | $55,861.40 | $55,570.82 | $97,010.02 |
| Penalty | $3,190.66 | $6,040.56 | $5,586.14 | $5,557.08 | $9,701.00 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $1,914.39 | $14,497.38 | $23,461.78 | $33,342.48 | $75,667.80 |
| Total Billed | $68,948.37 | $80,973.72 | $84,939.32 | $94,500.38 | $182,408.82 |
| Payments | ($31,906.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $37,041.71 | $80,973.72 | $84,939.32 | $94,500.38 | $182,408.82 |

**Thomas** 429-170-051

| Tax Bill No: | 20191120794 | 20181120973 | 20171121120 | 20161121250 | 20151121410 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $5,037.90 | $2,166.76 | $1,997.12 | $633.32 | $1,204.34 |
| Penalty | $251.89 | $216.66 | $199.70 | $63.32 | $120.42 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $151.13 | $520.02 | $838.78 | $379.98 | $939.38 |
| Total Billed | $5,470.92 | $2,933.44 | $3,065.60 | $1,106.62 | $2,294.14 |
| Payments | ($2,518.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $2,951.97 | $2,933.44 | $3,065.60 | $1,106.62 | $2,294.14 |

**Lloyd** 429-170-057

| Tax Bill No: | 20191120796 | 20181120975 | 20171121122 | 20161121252 | 20151121412 |
|---|---|---|---|---|---|

| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
|---|---|---|---|---|---|
| Tax | $3,358.60 | $3,179.26 | $2,940.08 | $3,087.28 | $11,758.80 |
| Pentaly | $167.93 | $317.92 | $294.00 | $308.72 | $1,175.88 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $100.75 | $763.02 | $1,234.82 | $1,852.36 | $9,171.86 |
| Total Billed | $3,657.28 | $4,290.20 | $4,498.90 | $5,278.36 | $22,136.54 |
| Payments | ($1,679.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $1,977.98 | $4,290.20 | $4,498.90 | $5,278.36 | $22,136.54 |

**Security** 429-170-062

| Tax Bill No: | 20191120799 | 20181120978 | 20171121125 | 20161121255 | 20151121415 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $92,361.38 | $90,682.06 | $83,868.30 | $93,389.84 | $179,321.54 |
| Pentaly | $4,618.06 | $9,068.20 | $8,386.82 | $9,338.98 | $17,932.14 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $2,770.84 | $21,763.68 | $35,224.68 | $56,033.90 | $139,870.80 |
| Total Billed | $99,780.28 | $121,543.94 | $127,509.80 | $158,792.72 | $337,154.48 |
| Payments | ($46,180.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $53,599.59 | $121,543.94 | $127,509.80 | $158,792.72 | $337,154.48 |

**Bettiga** 429-180-055

| Tax Bill No: | 20181120987 | 20171121134 | 20161121264 | 20151121426 |
|---|---|---|---|---|
| Bill Date | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $72.14 | $65.90 | $69.26 | $132.76 |
| Penalty | $7.20 | $6.58 | $6.92 | $13.26 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $17.30 | $27.66 | $41.54 | $103.54 |
| Total Billed | $126.64 | $130.14 | $147.72 | $279.56 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $126.64 | $130.14 | $147.72 | $279.56 |

**Chamberlin** 433-150-050

| Tax Bill No: | 20191120831 | 20181121010 | 20171121159 | 20161121289 | 20151121451 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $14,610.76 | $13,908.04 | $13,522.34 | $13,408.02 | $30,121.10 |
| Penalty | $730.53 | $1,390.80 | $1,352.22 | $1,340.80 | $3,012.10 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| Additonal Penalty | $438.32 | $3,337.92 | $5,679.38 | $8,044.80 | $23,494.44 |
| Total Billed | $15,809.61 | $18,666.76 | $20,583.94 | $22,823.62 | $56,657.64 |
| Payments | ($7,305.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $8,504.23 | $18,666.76 | $20,583.94 | $22,823.62 | $56,657.64 |

**Chamberlin** 433-150-057

| Tax Bill No: | 20191120836 | 20181121015 | 20171121164 | 20161121294 | 20151121456 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $29,221.50 | $27,816.06 | $27,044.70 | $18,196.60 | $45,181.64 |
| Penalty | $1,461.07 | $2,781.60 | $2,704.46 | $1,819.66 | $4,518.16 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $876.64 | $6,675.84 | $11,358.76 | $10,917.96 | $35,241.66 |
| Total Billed | $31,589.21 | $37,303.50 | $41,137.92 | $30,964.22 | $84,971.46 |
| Payments | ($14,610.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $16,978.46 | $37,303.50 | $41,137.92 | $30,964.22 | $84,971.46 |

**Chamberlin** 433-150-059

| Tax Bill No: | 20191120838 | 20181121017 | 20171121166 | 20161121296 | 20151121458 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $38,962.00 | $37,088.08 | $36,059.60 | $24,900.62 | $56,477.06 |
| Penalty | $1,948.10 | $3,708.80 | $3,605.96 | $2,490.06 | $5,647.70 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $1,168.86 | $8,901.12 | $15,145.02 | $14,940.36 | $44,052.10 |
| Total Billed | $42,108.96 | $49,728.00 | $54,840.58 | $42,361.04 | $106,206.86 |
| Payments | ($19,481.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $22,627.96 | $49,728.00 | $54,840.58 | $42,361.04 | $106,206.86 |

**Davis** 433-150-051

| Tax Bill No: | 20191120832 | 20181121011 | 20171121160 | 20161121290 | 20151121452 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $63,313.24 | $60,268.12 | $58,596.86 | $57,462.94 | $80,950.44 |
| Penalty | $3,165.66 | $6,026.80 | $5,859.68 | $5,746.28 | $8,095.04 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $1,899.39 | $14,464.34 | $24,610.68 | $34,477.76 | $63,141.34 |
| Total Billed | $68,408.29 | $80,789.26 | $89,097.22 | $97,716.98 | $152,216.82 |
| Payments | ($31,656.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $36,751.67 | $80,789.26 | $89,097.22 | $97,716.98 | $152,216.82 |

**Davis** 433-150-056

| Tax Bill No: | 20191120835 | 20181121014 | 20171121163 | 20161121293 | 20151121455 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $26,786.36 | $25,498.06 | $24,790.98 | $17,238.90 | $41,416.52 |
| Penalty | $1,339.31 | $2,549.80 | $2,479.08 | $1,723.88 | $4,141.64 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $803.59 | $6,119.52 | $10,412.20 | $10,343.34 | $32,304.88 |
| Total Billed | $28,959.26 | $34,197.38 | $37,712.26 | $29,336.12 | $77,893.04 |
| Payments | ($13,393.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $15,566.08 | $34,197.38 | $37,712.26 | $29,336.12 | $77,893.04 |

**Davis** 433-150-058

| Tax Bill No: | 20191120837 | 20181121016 | 20171121165 | 20161121295 | 20151121457 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $46,267.36 | $44,042.10 | $42,820.78 | $42,139.48 | $86,598.16 |
| Pentaly | $2,313.36 | $4,404.20 | $4,282.06 | $4,213.94 | $8,659.80 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $1,388.02 | $10,570.10 | $17,984.72 | $25,283.68 | $67,546.56 |
| Total Billed | $49,998.74 | $59,046.40 | $65,117.56 | $71,667.10 | $162,834.52 |
| Payments | ($23,133.68) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $26,865.06 | $59,046.40 | $65,117.56 | $71,667.10 | $162,834.52 |

**Carranza** 433-150-054

| Tax Bill No: | 20191120834 | 20181121013 | 20171121162 | 20161121292 | 20151121454 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $24,351.24 | $23,180.04 | $22,537.26 | $18,196.60 | $35,768.80 |
| Penalty | $1,217.56 | $2,318.00 | $2,253.72 | $1,819.66 | $3,576.88 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $730.53 | $5,563.20 | $9,465.64 | $10,917.96 | $27,899.66 |
| Total Billed | $26,329.33 | $31,091.24 | $34,286.62 | $30,964.22 | $67,275.34 |
| Payments | ($12,175.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $14,153.71 | $31,091.24 | $34,286.62 | $30,964.22 | $67,275.34 |

Unknown 407-300-051

| Tax Bill No: | 20191120725 | 20181120902 | 20171121045 | 20161121172 | 20151121327 |
|---|---|---|---|---|---|
| Bill Date | 9/16/2019 | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/21/2016 |
| Tax | $1,164.58 | $252.62 | $299.32 | $118.00 | $158.86 |

| Penalty | $58.22 | $25.26 | $29.92 | $11.80 | $15.88 |
|---|---|---|---|---|---|
| Cost | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| Additonal Penalty | $34.93 | $60.62 | $125.70 | $70.80 | $123.90 |
| Total Billed | $1,287.73 | $368.50 | $484.94 | $230.60 | $328.64 |
| Payments | ($582.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $705.44 | $368.50 | $484.94 | $230.60 | $328.64 |

Unknown 413-100-051

| Tax Bill No: | 20151121348 |
|---|---|
| Bill Date | 6/21/2016 |
| Tax | $32.23 |
| Penalty | $3.34 |
| Cost | $30.00 |
| Additonal Penalty | $26.10 |
| Total Billed | $92.92 |
| Payments | $0.00 |
| Total Due | $92.92 |

Unknown 427-200-056

| Tax Bill No: | 20161121225 | 20151121385 |
|---|---|---|
| Bill Date | 9/21/2016 | 6/21/2016 |
| Tax | $196.81 | $453.42 |
| Penalty | $20.02 | $45.90 |
| Cost | $30.00 | $30.00 |
| Additonal Penalty | $120.14 | $358.02 |
| Total Billed | $370.40 | $892.94 |
| Payments | $0.00 | $0.00 |
| Total Due | $370.40 | $892.94 |

Unknown 429-010-072

| Tax Bill No: | 20181120953 | 20171121100 | 20161121230 | 20151121390 |
|---|---|---|---|---|
| Bill Date | 9/14/2018 | 9/15/2017 | 9/21/2016 | 6/17/2016 |
| Tax | $17,618.86 | $21,330.92 | $18,232.44 | $24,457.48 |
| Penalty | $1,761.88 | $2,133.08 | $1,823.24 | $2,445.74 |
| Cost | $30.00 | $30.00 | $30.00 | $30.00 |

| | | | | |
|---|---|---|---|---|
| Additonal Penalty | $4,228.52 | $8,958.98 | $10,939.46 | $19,076.82 |
| Total Billed | $23,639.26 | $32,452.98 | $31,025.14 | $46,010.04 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $23,639.26 | $32,452.98 | $31,025.14 | $46,010.04 |

| | | | | |
|---|---|---|---|---|
| **Santa Barbara County Leases** | Total Taxes | $5,689,174.42 | Penalties | $2,148,993.94 |
| **County Pipeline taxes (listed below)** | Total Taxes | $24,055.05 | Penalties | $ 6,155.40 |
| **Santa Barbara County Total** | Grand Total Taxes | **$5,713,229.47** | Total for penalties | **$2,155,149.34** |
| **Kern County Taxes** | Grant Total Taxes | $63,909.18 | Penalties | $ 11,642.60 |
| **TOTAL FOR TWO COUNTIES** | | **$5,777,138.65** | | **$ 2,166,791.94** |

| **Santa Barbara County** | **Pipelines Taxes** | | |
|---|---|---|---|
| 09736010-006-4 | Tax Bill No: | 20175005402 | 20165005863 |
| | Bill Date | 7/7/2017 | 7/12/2016 |
| | Tax | $58.67 | $59.14 |
| | Penalty | $5.86 | $5.91 |
| | Cost | $50.00 | $50.00 |
| | Additonal Penalty | $31.68 | $42.58 |
| | Total Billed | $146.21 | $157.63 |
| | Payments | $0.00 | $0.00 |
| | Total Due | $146.21 | $157.63 |

| | | |
|---|---|---|
| 09736011-002-5 | Tax Bill No: | 7/10/2019 |
| | Bill Date | 20195014618.00 |
| | Tax | $58.47 |

| | | |
|---|---|---|
| | Penalty | $5.84 |
| | Cost | $50.00 |
| | Additonal Penalty | $10.52 |
| | Total Billed | $124.83 |
| | Payments | $0.00 |
| | Total Due | $124.83 |

| 10103010-003-2 | Tax Bill No: | 20185005278 | 20175005660 | 20165006140 |
|---|---|---|---|---|
| | Bill Date | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 |
| | Penalty | $19.84 | $29.00 | $38.67 |
| | Total Billed | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 |
| | Total Due | $130.48 | $138.09 | $147.76 |

| 10103011-003-9 | Tax Bill No: | 20195004729 | 20185005279 | 20175005661 | 20165006141 |
|---|---|---|---|---|---|
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| 10103022-001-9 | Tax Bill No: | 20195014714.00 |
|---|---|---|
| | Bill Date | 7/10/2019 |
| | Tax | $54.86 |
| | Penalty | $5.48 |

| Cost | $50.00 |
|---|---|
| Penalty | $5.48 |
| Total Billed | $120.21 |
| Payments | $0.00 |
| Total Due | $120.21 |

10104024-001-6

| Tax Bill No: | 20195004734 | 20185005284 | 20175005666 | 20165006146 |
|---|---|---|---|---|
| Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

10106052-003-9

| Tax Bill No: | 20205004481 | 20195004738 | 20185005288 | 20175005670 | 20165006150 |
|---|---|---|---|---|---|
| Bill Date | 7/10/2020 | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $402.32 | $402.09 | $404.04 | $393.80 | $396.89 |
| Penalty | $40.23 | $40.20 | $40.40 | $39.38 | $39.68 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Penalty | $0.00 | $72.37 | $145.45 | $212.65 | $285.76 |
| Total Billed | $492.55 | $564.66 | $639.89 | $695.83 | $772.33 |
| Payments | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $492.55 | $564.66 | $639.89 | $695.83 | $772.33 |

10106061-002-9

| Tax Bill No: | 20195004739 | 20185005289 | 20175005672 | 20165006152 |
|---|---|---|---|---|
| Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $57.23 | $56.05 | $54.69 | $54.74 |
| Penalty | $5.72 | $5.60 | $5.46 | $5.47 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Penalty | $10.30 | $20.17 | $29.53 | $39.41 |
| | Total Billed | $123.25 | $131.82 | $139.68 | $149.62 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.25 | $131.82 | $139.68 | $149.62 |

| | | | | | |
|---|---|---|---|---|---|
| 10107004-002-7 | Tax Bill No: | 20195004742 | 20185005292 | 20175005675 | 20165006155 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| | | | | | |
|---|---|---|---|---|---|
| 10108069-001-7 | Tax Bill No: | 20195004744 | 20185005294 | 20175005677 | 20165006157 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $5.73 | $5.62 | $5.48 | $5.49 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |

| | | | | | |
|---|---|---|---|---|---|
| 10108098-002-7 | Tax Bill No: | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Bill Date | 20195004747 | 20185005296 | 20175005680 | 20165006159 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $8.59 | $18.55 | $27.98 | $37.90 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |
| | | | | | |
| 10130002-002-5 | Tax Bill No: | 20195004771 | 20185005325 | 20175005710 | 20165006189 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.23 | $56.05 | $54.69 | $54.74 |
| | Penalty | $5.72 | $5.60 | $5.46 | $5.47 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.30 | $20.17 | $29.53 | $39.41 |
| | Total Billed | $123.25 | $131.82 | $139.68 | $149.62 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.25 | $131.82 | $139.68 | $149.62 |

| | | | | | |
|---|---|---|---|---|---|
| 10130015-001-3 | Tax Bill No: | 20195004772 | 20185005326 | 20175005714 | 20165006193 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| | | | | | |
|---|---|---|---|---|---|
| 10920034-001-3 | Tax Bill No: | 20195004915 | 20185005484 | 20175005900 | 20165006383 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $5.73 | $5.62 | $5.48 | $5.49 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |
| 11110015-003-0 | Tax Bill No: | 20195004990 | 20185005568 | 20175005987 | 20165006479 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $5.73 | $5.62 | $5.48 | $5.49 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |
| 11328008-001-1 | Tax Bill No: | 20195005565 | 20185006189 | 20175006628 | 20165007136 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $5.73 | $5.62 | $5.48 | $5.49 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |
| 11328009-001-8 | Tax Bill No: | 20195005566 | 20185006190 | 20175006629 | 20165007137 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.30 | $56.22 | $54.87 | $54.93 |
| | Penalty | $5.73 | $5.62 | $5.48 | $5.49 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.31 | $20.23 | $29.62 | $39.54 |
| | Total Billed | $123.34 | $132.07 | $139.97 | $149.96 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.34 | $132.07 | $139.97 | $149.96 |

12809904-001-1

| Tax Bill No: | 20195006647 | 20185007338 | 20175007887 | 20165008464 |
|---|---|---|---|---|
| Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $55.89 | $56.42 | $55.01 | $55.01 |
| Penalty | $5.58 | $5.64 | $5.50 | $5.50 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| Additonal | $10.06 | $20.31 | $29.70 | $39.60 |
| Total Billed | $121.53 | $132.37 | $140.21 | $150.11 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $121.53 | $132.37 | $140.21 | $150.11 |

12901011-001-3

| Tax Bill No: | 20205006411 | 20195006801 | 20185007506 | 20175008065 | 20165008647 |
|---|---|---|---|---|---|
| Bill Date | 7/7/2020 | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $204.15 | $201.59 | $198.60 | $189.77 | $186.05 |
| Penalty | $0.00 | $20.15 | $19.86 | $18.97 | $18.60 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Penalty | $0.00 | $36.28 | $71.49 | $102.47 | $133.95 |
| Total Billed | $274.56 | $308.02 | $339.95 | $361.21 | $388.60 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $274.56 | $308.02 | $339.95 | $361.21 | $388.60 |

12901012-002-4

| Tax Bill No: | 20205006413 | 20195006803 | 20185007508 | 20175008067 | 20165008649 |
|---|---|---|---|---|---|
| Bill Date | 7/20/2020 | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| Tax | $812.61 | $805.65 | $775.00 | $741.69 | $727.98 |
| Penalty | $81.26 | $80.56 | $77.50 | $74.16 | $72.79 |
| Cost | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Penalty | $0.00 | $145.01 | $279.00 | $400.51 | $524.14 |
| Total Billed | $943.87 | $1,081.22 | $1,181.50 | $1,266.36 | $1,374.91 |
| Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Due | $943.87 | $1,081.22 | $1,181.50 | $1,266.36 | $1,374.91 |

12903019-001-5

| Tax Bill No: | 20195006809 | 20185007514 | 20175008073 | 20165008656 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| | | | | | |
|---|---|---|---|---|---|
| 12910023-001-6 | Tax Bill No: | 20195006813 | 20185007518 | 20175008076 | 20165008659 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| | | |
|---|---|---|
| 12912029-001-4 | Tax Bill No: | 20185014863 |
| | Bill Date | 43286.00 |
| | Tax | $56.22 |
| | Penalty | $5.62 |
| | Cost | $50.00 |
| | Penalty | $20.23 |
| | Total Billed | $132.07 |
| | Payments | 0.00 |
| | Total Due | $132.07 |

| | | | | | |
|---|---|---|---|---|---|
| 12918016-001-0 | Tax Bill No: | 20195006826 | 20185007531 | 20175008090 | 20165008673 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $54.86 | $55.13 | $53.72 | $53.72 |

| | | | | | |
|---|---|---|---|---|---|
| | Penalty | $5.48 | $5.51 | $5.37 | $5.37 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Additonal | $9.87 | $19.84 | $29.00 | $38.67 |
| | Total Billed | $120.21 | $130.48 | $138.09 | $147.76 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $120.21 | $130.48 | $138.09 | $147.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13315105-002-5 | Tax Bill No: | 20205006486 | 20195006880 | 20185007588 | 20175008154 | 20165008737 |
| | Bill Date | 7/10/2020 | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $403.03 | $395.37 | $389.64 | $378.96 | $372.21 |
| | Penalty | $40.30 | $39.53 | $38.96 | $37.89 | $37.22 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| | Additonal | $0.00 | $71.16 | $140.27 | $204.63 | $267.99 |
| | Total Billed | $493.33 | $556.06 | $618.87 | $671.48 | $727.42 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $493.33 | $556.06 | $618.87 | $671.48 | $727.42 |

| | | | | | |
|---|---|---|---|---|---|
| 13320001-002-4 | Tax Bill No: | 20195006889 | 20185007597 | 20175008166 | 20165008749 |
| | Bill Date | 7/10/2019 | 7/5/2018 | 7/7/2017 | 7/12/2016 |
| | Tax | $57.23 | $56.05 | $54.69 | $54.74 |
| | Penalty | $5.72 | $5.60 | $5.46 | $5.47 |
| | Cost | $50.00 | $50.00 | $50.00 | $50.00 |
| | Penalty | $10.30 | $20.17 | $29.53 | $39.41 |
| | Total Billed | $123.25 | $131.82 | $139.68 | $149.62 |
| | Payments | $0.00 | $0.00 | $0.00 | $0.00 |
| | Total Due | $123.25 | $131.82 | $139.68 | $149.62 |

| | | | | |
|---|---|---|---|---|
| **Santa Barbara County Pipeline taxes** | Total Taxes | $24,055.05 | Penalties | $ 6,155.40 |

**KERN COUNTY**

| Lease | Tax No. | | | | |
|---|---|---|---|---|---|
| **Mc Phail** | 068-220-76-00-9 | Tax Bill No: | 20-1052219-00-8 | 20-8001017-00-1 | 19-8000777-00-5 |
| | | Delinquent Date | 12/1/20 Due 1/1/2020 | 5/7/2020 | 4/30/2019 |
| | | Tax | $ 191.49 | $128.93 | $293.74 |
| | | Interest | | $7.72 | $70.40 |
| | | Other Charges | | $22.89 | $39.36 |
| | | Total Billed | $ 191.49 | $159.54 | $403.50 |
| | | Total Due | $ 191.49 | $159.54 | $403.50 |
| **McPhail** | 068-220-75-00-6 | Tax Bill No: | 20-1052218-00-5 | 20-8001045-00-2 | 19-8000792-00-8 |
| | | Delinquent Date | 12/1/2020 Due 1-1-20 | 5/7/2020 | 4/30/2019 |
| | | Tax | $ 191.49 | $128.93 | $293.74 |
| | | Interest | | $7.72 | $70.40 |
| | | Other Charges | | $22.89 | $39.36 |
| | | Total Billed | $ 191.49 | $159.54 | $403.50 |
| | | Total Due | $ 191.49 | $159.54 | $403.50 |
| **Belridge-Belridge** | 068-220-52-00-9 | Tax Bill No: | 20-1052199-00-3 | 20-8001015-00-5 | 19-8000776-00-2 |
| | | Delinquent Date | 12/10/2020 Due 1/1/2020 | 5/7/2020 | 4/30/2019 |
| | | Tax | $ 13,383.03 | $7,474.81 | $26,628.21 |
| | | Interest | | $448.48 | $6,390.72 |
| | | Other Charnges | | $757.48 | $2,672.82 |
| | | Total Billed | $ 13,383.03 | $8,680.77 | $35,691.75 |
| | | Total Due | $ 13,383.03 | $8,680.77 | $35,691.75 |
| **Gibson** | 068-220-49-00-1 | Tax Bill No: | 20-1052198-00-0 | 19-8000775-00-9 | 20-8001014-00-2 |
| | | Delinquent Date | 12/10/2020 Due 1/1/2020 | 5/7/2020 | 4/30/2019 |
| | | Tax | $ 229.78 | $3,005.87 | $316.46 |
| | | Interest | | $721.28 | $18.86 |
| | | Other Charges | | $310.58 | $41.64 |
| | | Total Billed | $ 229.78 | $4,037.73 | $377.06 |

| Total Due | $ 229.78 | $4,037.73 | $ 377.06 |
|---|---|---|---|

| **KERN COUNTY** | **TOTAL TAXES** | **$63,909.18** |
|---|---|---|
| | Total interest and penalties | **$ 11,642.60** |

Main Document Page 30 of 35

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1901 Avenue of the Stars, Suite 450, Los Angeles, CA 90067-6006.

A true and correct copy of the foregoing document entitled (*specify*): DECLARATION OF DECLARATION OF MARIBEL AGUILERA IN SUPPORT OF: MOTION FOR ORDERS: (I)(A) APPROVING BIDDING PROCEDURES FOR THE SALE OF SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS, (B) APPROVING PROCEDURES FOR ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, INCLUDING NOTICE OF PROPOSED CURE AMOUNTS, (C) AUTHORIZING AND APPROVING THE SELECTION OF A STALKING HORSE BIDDER, (D) APPROVING EXPENSE REIMBURSEMENT, (E) SCHEDULING (I) AN AUCTION AND (II) A SALE HEARING, (F) APPROVING THE FORM AND MANNER OF ALL PROCEDURES, PROTECTIONS, SCHEDULES, AND AGREEMENTS, AND (G) GRANTING RELATED RELIEF; AND (II)(A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS, (B) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (C) GRANTING RELATED RELIEF [DOCKET NO. 1221] will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) October 5, 2020 I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**: On (*date*) October 5, 2020 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by causing to be placed a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) October 5, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 5, 2020 | Beverly Lew | */s/ Beverly Lew* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

Main Document Page 31 of 35

**ADDITIONAL SERVICE INFORMATION (if needed):**

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

- **Anthony A Austin** anthony.austin@doj.ca.gov
- **William C Beall** will@beallandburkhardt.com, carissa@beallandburkhardt.com
- **Bradley D Blakeley** blakeley@blakeleylawgroup.com, bradleydblakeley@gmail.com
- **Alicia Clough** aclough@loeb.com, mnielson@loeb.com,ladocket@loeb.com
- **Marc S Cohen** mscohen@loeb.com, klyles@loeb.com
- **Alan D Condren** , berickson@seedmackall.com
- **Alan D Condren** acondren@seedmackall.com, berickson@seedmackall.com
- **Alec S DiMario** alec.dimario@mhllp.com, debra.blondheim@mhllp.com;Syreeta.shoals@mhllp.com
- **Jeremy Faith** Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com;Vicky@MarguliesFaithlaw.com
- **Karl J Fingerhood** karl.fingerhood@usdoj.gov, efile_ees.enrd@usdoj.gov
- **H Alexander Fisch** Alex.Fisch@doj.ca.gov
- **Don Fisher** dfisher@ptwww.com, tblack@ptwww.com
- **Brian D Fittipaldi** brian.fittipaldi@usdoj.gov
- **Ellen A Friedman** efriedman@friedmanspring.com, khollander@friedmanspring.com
- **Gisele M Goetz** gmgoetz@hbsb.com, ggoetz@collegesoflaw.edu;cecilia@hbsb.com
- **Karen L Grant** kgrant@silcom.com
- **Ira S Greene** Ira.Greene@lockelord.com
- **Matthew C. Heyn** Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com
- **Brian L Holman** b.holman@mpglaw.com
- **Brian L Holman** b.holman@musickpeeler.com
- **Tracy K Hunckler** thunckler@daycartermurphy.com, cgori@daycartermurphy.com
- **Samantha Indelicato** sindelicato@omm.com
- **Eric P Israel** eisrael@DanningGill.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- **Razmig Izakelian** razmigizakelian@quinnemanuel.com
- **Evan M Jones** ejones@omm.com, ejones@omm.com
- **Alan H Katz** akatz@lockelord.com
- **John C Keith** john.keith@doj.ca.gov
- **Jeannie Kim** jekim@sheppardmullin.com, dgatmen@sheppardmullin.com
- **Anna Landa** Anna@MarguliesFaithlaw.com, Helen@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Angela@MarguliesFaithLaw.com
- **Mitchell J Langberg** mlangberg@bhfs.com, dcrudup@bhfs.com
- **Maxim B Litvak** mlitvak@pszjlaw.com
- **Vincent T Martinez** llimone@twitchellandrice.com, smccomish@twitchellandrice.com
- **Michael Arthur McConnell (TR)** Michael.mcconnell@kellyhart.com
- **Brian M Metcalf** bmetcalf@omm.com, brian-metcalf-9774@ecf.pacerpro.com
- **Monserrat Morales** Monsi@MarguliesFaithLaw.com, Vicky@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com;Angela@MarguliesFaithlaw.com
- **Alan I Nahmias** anahmias@mbnlawyers.com, jdale@mbnlawyers.com
- **Jerry Namba** nambaepiq@earthlink.net, atty_namba@bluestylus.com
- **David L Osias** dosias@allenmatkins.com, bcrfilings@allenmatkins.com,kdemorest@allenmatkins.com,csandoval@allenmatkins.com
- **Darren L Patrick** dpatrick@omm.com, darren-patrick-1373@ecf.pacerpro.com;sindelicato@omm.com;ejones@omm.com

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

Main Document Page 32 of 35

- **Jeffrey N Pomerantz** jpomerantz@pszjlaw.com
- **Benjamin P Pugh** bpugh@ecg.law, mhamburger@ecg.law;calendar@ecg.law
- **Edwin J Rambuski** edwin@rambuskilaw.com, marissa@rambuskilaw.com
- **Hugh M Ray** hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com,docket@pillsburylaw.com
- **Edward S Renwick** erenwick@hanmor.com, iaguilar@hanmor.com
- **J. Alexandra Rhim** arhim@hrhlaw.com
- **Todd C. Ringstad** becky@ringstadlaw.com, arlene@ringstadlaw.com
- **Mitchell E Rishe** mitchell.rishe@doj.ca.gov
- **George E Schulman** GSchulman@DanningGill.Com, danninggill@gmail.com;gschulman@ecf.inforuptcy.com
- **Zev Shechtman** zshechtman@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com
- **Sonia Singh** ssingh@DanningGill.com, danninggill@gmail.com,ssingh@ecf.inforuptcy.com
- **Daniel A Solitro** dsolitro@lockelord.com, ataylor2@lockelord.com
- **Ross Spence** ross@sdllaw.com, brittany@sdllaw.com;donna@sdllaw.com;henry@sdllaw.com
- **Christopher D Sullivan** csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com;kmartinez@diamondmccarthy.com;quentin.roberts@diamondmccarthy.com;erika.shannon@diamondmccarthy.com;aiemee.low@diamondmccarthy.com
- **Jennifer Taylor** jtaylor@omm.com
- **John N Tedford** jtedford@DanningGill.com, danninggill@gmail.com;jtedford@ecf.inforuptcy.com
- **Salina R Thomas** bankruptcy@co.kern.ca.us
- **Meagan S Tom** meagan.tom@lockelord.com, autodocket@lockelord.com;taylor.warren@lockelord.com;autodocketdev@lockelord.com
- **Patricia B Tomasco** pattytomasco@quinnemanuel.com, barbarahowell@quinnemanuel.com;cristinagreen@quinnemanuel.com
- **Philip S Warden** philip.warden@pillsburylaw.com, thomas.loran@pillsburylaw.com;kathy.stout@pillsburylaw.com;deirdre.campino@pillsburylaw.com
- **Fred Whitaker** lshertzer@cwlawyers.com, spattas@cwlawyers.com
- **William E. Winfield** wwinfield@calattys.com, scuevas@calattys.com
- **Richard Lee Wynne** richard.wynne@hoganlovells.com, tracy.southwell@hoganlovells.com;cindy.mitchell@hoganlovells.com
- **Emily Young** pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- **David R Zaro** dzaro@allenmatkins.com
- **Aaron E de Leest** adeleest@DanningGill.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

## 2. SERVED BY UNITED STATES MAIL:

Debtor
HVI Cat Canyon, Inc.
c/o Capitol Corporate Services, Inc.
36 S. 18th Avenue, Suite D
Brighton, CO 80601

Debtor
HVI Cat CANYON, INC.
630 Fifth Avenue, Suite 2410
New York, NY 10111

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

**20 LARGEST CREDITORS**

Santa Barbara County Treasurer-Tax Collector
105 E. Anapamu St., Suite 109
Santa Barbara, CA 93102

Allen Matkins Leck Gamble
865 South Figueroa Street
Suite 800
Los Angeles, CA 90017-2543

Diamond McCarthy LLP
909 Fannin Street
37th Floor Two Houston Center
Houston, Texas 77010

Santa Barbara County-APCD
260 NORTH SAN ANTONIO RD.,
SANTA BARBARA, CA 93110

Akin Gump Straus Hauer & Feld
1999 Avenue of the Stars
Suite 600
Los Angeles, CA 90067

Santa Barbara County P&D
123 East Anapamu Street
Santa Barbara, CA 93101

W. J. Kenny Corp.
C/O Allfirst Bankcorp Trust do M&T Bank
One M&T Plaza
Buffalo, NY 14203

PG&E
77 Beale St
San Francisco, CA 94177

Ann Jenny Schupp
CIO M H Whittier Corp.
1600 Huntington Drive
South Pasadena, CA 91030

William W. Jenny Jr.
5101 East Camino Alisa
Tucson, AZ 85718

J. P. Morgan-Chase
Attn: Michael Kemey
450 West 33rd Street, 15th Floor
Ref: 030057 Nassau Assoc-Saba
New York, NY 10041

WEST COAST WELDING & CONSTR. I
2201 Celsius Avenue Suite B
Oxnard, CA 93030

Sherrill A. Schoepe
14974 Adams Dr.
Pauma Valley, CA 92061

Andrew Kurth LLP
600 Travis Suite 4200
Houston, TX 77002

Larsen O'Brien LLP
555 South Flower
Suite 4400
Los Angeles, CA 90071

Victory Oil
222 West 6th Street. Suite 1010
San Pedro, CA 90731

California Department of Conservation
801 K Street
Sacramento, CA 95814

Diane T. Walker
748 Oceanville Road
Stonington, ME 04681-9714

Stoner Family Trust
James G. Sanford Trustee
100 West Liberty Street
Suite 900
Reno, NV 89501

Charles C. Albright Trustee
729 West 16th Street #B8
Costa Mesa, CA 92627

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Brian Corson
2990 Lichen Place
Templeton, CA 93465

Escolle Tenants in Common
215 N. Lincoln Street
Santa Maria, CA 93458
Attn: Vincent T. Martinez

Pacific Petroleum California, Inc.
POB 2646
Santa Maria, CA 93457

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

Main Document Page 34 of 35

**REQUESTS FOR SPECIAL NOTICE**

Attorneys for Buganko
Philip W. Ganong
Ganong Law
930 Truxtun Avenue, Suite 102
Bakersfield, CA 93301

Frank and Sylvia Boisseranc
300 W. Paseo de Cristobal
San Clemente, CA 92672

Rob Thomson
1920 Wilbur Avenue
San Diego, CA 92109

Jane A. Adams and John S. Adams, Trustees
PO Box 264
Yorba Linda, CA 92885

**INTERESTED PARTIES**

Internal Revenue Service
(Small Business/Self-Employment Div.)
5000 Ellin Road
Lanham, MD 20706

Wyatt Sloan-Tribe, Esq.
Office of the Attorney General
300 S. Spring Street, Suite 1702
Los Angeles, CA 90013

California Dept. Of Toxic Substance Control
(Berkeley Regional Office)
700 Heinz Avenue, Suite 200
Berkeley, CA 94710

California OSHA
1515 Clay Street, Suite 1901
Oakland, CA 94612

United States Attorney's Office Southern District of New York
Attn: Anthony Sun, AUSA
Tax & Bankruptcy Unit
86 Chambers Street, 3rd Floor
New York, NY 10007

U.S. Dept. of Transportation
1200 New Jersey Avenue, SE
Washington, DC 20590

State of New York Attorney General
Attn: Letia A. James
Dept. of Law
The Capitol, 2nd Floor
Albany, NY 12224

**5 LARGEST SECURED CLAIMANTS AND THEIR COUNSEL (ONLY 4 LISTED)**

CTS Properties, Ltd.
c/o Ira S. Greene
Locke Lord LLP
200 Vesey Street
New York, NY 10281

Diamond McCarthy LLP
c/o Allan B. Diamond and Sheryl P. Giugliano
Diamond McCarthy LLP
295 Madison Avenue, 27th Floor
New York, NY 10017

GIT, Inc.
c/o Peter Calamari, Patricia B. Tomasco and Devin van der Hahn
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue, 22nd Floor
New York, NY 10010

UBS AG London Branch
c/o Evan M. Jones, Brian M. Metcalf and Darren L. Patrick
O'Melveny & Myers, LLP
400 South Hope Street, 18th Floor
Los Angeles, CA 90071

UBS AG London Branch
c/o Daniel L. Cantor
O'Melveny & Myers, LLP
Seven Times Square
New York, NY 10036

UBS AG London Branch
c/o Jennifer Taylor
O'Melveny & Myers, LLP
Two Embarcadero Center, 28th Floor
San Francisco, CA 94111

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012 **F 9013-3.1.PROOF.SERVICE**

Main Document Page 35 of 35

**3. SERVED BY EMAIL:**

Jonathan Doolittle, Esq.
Pillsbury Winthrop Shaw Pittman LLP
Email: *jonathan.doolittle@pillsburylaw.com*

Robert Wallan, Esq.
Pillsbury Winthrop Shaw Pittman LLP
Email: *robert.wallan@pillsburylaw.com*

William J. Hotze, Esq.
Pillsbury Winthrop Shaw Pittman LLP
Email:
*william.hotze@pillsburylaw.com*

1614279.1 7981 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**